

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
| --- |
| 02/26/2016 |

| INVOICE NUMBER |
| --- |
| 639,958 |

1035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CO100-1 | | Delivery | | KELLY | | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| FL | USA | 1.00 | 1.00 | Grapefruit Red Fancy 40ct | 17.5000 | 17.50 |
| | USA | 4.00 | 4.00 | GG Shredded Lettuce 1/8" | 14.3000 | 57.20 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 15.3000 | 76.50 |
| CA | USA | 5.00 | 5.00 | Lettuce Liner | 19.5000 | 97.50 |
| | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 20.5000 | 102.50 |
| | USA | 4.00 | 4.00 | Pepper Green Medium 26# | 35.5000 | 142.00 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 14.7500 | 29.50 |
| | | 3.00 | 3.00 | Lemon Choice 165ct | 31.0000 | 93.00 |
| | USA | 4.00 | 4.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 78.00 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| CA | USA | 1.00 | 1.00 | Organic Orange Navel | 45.5000 | 45.50 |
| | USA | 1.00 | 1.00 | Organic Cabbage Green | 36.0000 | 36.00 |
| | CRI | 2.00 | 2.00 | Bananas Dole Premium Green | 16.7500 | 33.50 |
| | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 19.7500 | 19.75 |

**EXHIBIT 2**

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | | |
| --- | --- | --- | --- | --- | --- | --- |
| QUANTITY TOTALS | | | | | TOTAL | |
| | 39.00 | 39.00 | 0.63 | 0.00 | | 842.20 |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of non-payment, Seller may recover from Buyer interest, collection fees and other costs associated with collection. These fees and costs are sums owing in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES WITHIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!    Rec'd By

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| | |
|---|---|
| DATE | 02/24/2016 |
| INVOICE NUMBER | 639,525 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX/ID NO | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Delivery | | | KELLY | 600113758NC | 14 Days |

| REFERENCE CODE | QTY ORD | QTY SHIPPED | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|---|
| USA | 15.00 | 15.00 | Potato Russet Colorado 80ct | 12.5000 | 187.50 |
| | 15.00 | 15.00 | Lettuce Wrapped 24ct | 20.5000 | 307.50 |
| * | 5.00 | 0.00 | Lettuce Liner | 19.5000 | 0.00 |
| USA | 7.00 | 7.00 | GG Salad Mix /Bags 4/5# | 15.3000 | 107.10 |
| USA | 1.00 | 1.00 | Celery Naked 30ct | 27.5000 | 27.50 |
| | 2.00 | 2.00 | Limes 200ct | 22.0000 | 44.00 |
| CA USA | 5.00 | 5.00 | Orange Navel 56ct | 21.7500 | 108.75 |
| FL USA | 5.00 | 5.00 | Orange Florida 125ct | 18.5000 | 92.50 |
| USA | 2.00 | 2.00 | GG Shredded Lettuce 1/8" | 14.3000 | 28.60 |
| TN USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| USA | 3.00 | 3.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 58.50 |
| COL | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| USA | 1.00 | 1.00 | Organic Tomato Slicer | 36.2500 | 36.25 |
| WA USA | 1.00 | 1.00 | Organic Apple Gala | 63.7500 | 63.75 |
| PA USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 12/8oz | 14.0000 | 14.00 |
| USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 12.5000 | 87.50 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 88.00 | 83.00 | | 1.64 | 0.00 | **TOTAL** 1,408.95 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
sult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 02/22/2016 |

| INVOICE NUMBER |
|---|
| 639,066 |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company | Coffey's Produce Company |
| 113 WHISPERING PINES DR. | 113 WHISPERING PINES DR. |
| Hudson, NC 28638 | Hudson 28638 |
| | 1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY ORD | QTY SHIPPED | DESCRIPTION | INVOICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 25.0000 | 125.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 24.0000 | 120.00 |
| | USA | 5.00 | 5.00 | Lemon Choice 165ct | 31.0000 | 155.00 |
| | USA | 2.00 | 2.00 | GG Shredded Lettuce 1/8" | 14.3000 | 28.60 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| | USA | 2.00 | 2.00 | Pepper Green Medium 26# | 36.0000 | 72.00 |
| | CRI | 25.00 | 25.00 | Bananas Banacol #2 | 16.2500 | 406.25 |
| | USA | 1.00 | 1.00 | Organic Cabbage Green | 36.0000 | 36.00 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | USA | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 12.7500 | 12.75 |
| | | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 39.00 |
| | USA | 14.00 | 14.00 | Potato Russet Colorado 70ct | 12.5000 | 175.00 |
| NC | USA | 1.00 | 1.00 | Cabbage Red 50# Crate | 18.0000 | 18.00 |
| | USA | 1.00 | 1.00 | Carrots Cello | 24.5000 | 24.50 |
| | MEX | 11.00 | 11.00 | Limes 200ct | 18.5000 | 203.50 |

| | | QUANTITY TOTALS | 79.00 | 79.00 | PALLETS IN | PALLETS OUT 1.56 | TOTAL CASES RETURNED | SALES TAX 0.00 | TOTAL 1,473.10 |

Thank You!

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of sult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 · WINSTON-SALEM, NC 27115-4054
336-725-9741 · 1-800-222-6406 · FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com · E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
|---|
| 02/19/2016 |

| INVOICE NUMBER |
|---|
| 638,670 |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company | Coffey's Produce Company |
| 113 WHISPERING PINES DR. | 113 WHISPERING PINES DR. |
| Hudson, NC 28638 | Hudson  28638 |
| | 1-(828) 728-7565     FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Delivery | | | KELLY | 600113758NC | 14 Days |

| REFERENCE CODE | | QTY ORD | QTY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 25.5000 | 127.50 |
| | | 5.00 | 5.00 | Lettuce Liner | 24.5000 | 122.50 |
| | USA | 6.00 | 6.00 | GG Salad Mix /Bags 4/5# | 15.3000 | 91.80 |
| | USA | 3.00 | 3.00 | GG Shredded Lettuce 1/8" | 14.3000 | 42.90 |
| | USA | 3.00 | 3.00 | Pepper Green Medium 26# | 36.0000 | 108.00 |
| | MEX | 2.00 | 2.00 | Cucumber Select 50# | 16.5000 | 33.00 |
| | USA | 3.00 | 3.00 | Lemon Choice 165ct | 32.0000 | 96.00 |
| | USA | 5.00 | 5.00 | Tomato Grape Red 12/1 Pint | 22.7500 | 113.75 |
| | ECU | 6.00 | 6.00 | Bananas Banacol #2 | 16.2500 | 97.50 |
| | USA | 1.00 | 1.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 19.50 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | USA | 2.00 | 2.00 | Lettuce Romaine 24ct | 19.0000 | 38.00 |
| | USA | 2.00 | 2.00 | Berries Strawberry Clamshell 8/1# | 24.5000 | 49.00 |
| | USA | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 12.7500 | 12.75 |
| NC | USA | 10.00 | 10.00 | Cabbage Red Lb. | 0.5000 | 5.00 |
| CA | USA | 1.00 | 1.00 | Organic Orange Navel | 45.5000 | 45.50 |
| | COL | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| | USA | 1.00 | 1.00 | Organic Tomato Slicer | 36.2500 | 36.25 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS  59.00  59.00 | | 0.72 | | 0.00 | **TOTAL** | 1,095.95 |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

*Thank You!*

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

*FOUR Generations of FRESH Fruits & Vegetables*

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE | 02/17/2016 |
|---|---|
| INVOICE NUMBER | 638,233 |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565     FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Delivery | | | KELLY | 600113758NC | 14 Days |

| REFERENCE | CODE | QTY ORD | QTY SHPD | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.0000 | 19.00 |
| | USA | 6.00 | 6.00 | GG Salad Mix /Bags 4/5# | 15.3000 | 91.80 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| | USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 25.5000 | 382.50 |
| | USA | 3.00 | 3.00 | Lemon Choice 165ct | 32.0000 | 96.00 |
| | MEX | 4.00 | 4.00 | Tomato 5x6 25# Bulk | 17.7500 | 71.00 |
| | USA | 5.00 | 5.00 | Tomato Grape Red 12/1 Pint | 22.7500 | 113.75 |
| | USA | 2.00 | 2.00 | Nuts Peanuts 25# Salted | 27.0000 | 54.00 |
| CO | USA | 10.00 | 10.00 | Potato Russet Colorado 80ct | 12.5000 | 125.00 |
| | | 1.00 | 1.00 | Onion Yellow Super Colossal Bag 50# | 20.7500 | 20.75 |
| | | 8.00 | 8.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 156.00 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | ECU | 5.00 | 5.00 | Bananas Banacol #2 | 16.5000 | 82.50 |

| | QUANTITY TOTALS | 63.00 | 63.00 | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1.06 | | 0.00 | 1,255.65 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
ection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

*Thank You!*

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

**FOUR Generations of FRESH Fruits & Vegetables**

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

DATE 02/19/2016

INVOICE NUMBER 637,868

| | |
|---|---|
| S O L D T O | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 |
| S H I P P E D T O | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115738NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | COL | 1.00 | 1.00 | Organic Bananas w/Chief Premium | 28.5000 | 28.50 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | | 1.00 | 1.00 | Organic Potato Yams #1 Covington | 34.0000 | 34.00 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 18.2500 | 18.25 |
| | ECU | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| | MEX | 2.00 | 2.00 | Cucumber Select 50# | 16.5000 | 33.00 |
| | USA | 5.00 | 5.00 | Lemon Choice 165ct | 32.0000 | 160.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 19.0000 | 95.00 |
| CA | USA | 3.00 | 3.00 | GG Shredded Lettuce 1/8" | 14.5500 | 43.65 |
| | USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 20.0000 | 300.00 |
| | USA | 5.00 | 5.00 | Orange Florida 125ct | 18.5000 | 92.50 |
| CA | USA | 5.00 | 5.00 | Orange Navel 56ct | 21.7500 | 108.75 |
| | MEX | 5.00 | 5.00 | Pepper Green Medium 26# | 34.7500 | 173.75 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 12.7500 | 89.25 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.7500 | 178.50 |
| | | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.7500 | 178.50 |
| TN | USA | 1.00 | 1.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 14.75 |
| CA | USA | 3.00 | 3.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 46.65 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | 109.00 | 109.00 | 2.16 | 0.00 | | 1,953.55 |

Thank You!

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, ) (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in iection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 02/12/2016 |

| INVOICE NUMBER |
|---|
| 637,422 |

035 N. CHERRY STREET, P.O. BOX 4054 · WINSTON-SALEM, NC 27115-4054
336-725-9741 · 1-800-222-6406 · FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com · E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company | Coffey's Produce Company |
| 113 WHISPERING PINES DR. | 113 WHISPERING PINES DR. |
| Hudson, NC 28638 | Hudson  28638 |
|  | 1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 |  | Pick Up |  |  | MAR | 600113758NC | 14 Days |

| REFERENCE | CODE | QTY ORD | QTY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| WA | USA | 1.00 | 1.00 | Organic Apple Gala | 63.7500 | 63.75 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 19.7500 | 19.75 |
|  | ECU | 5.00 | 5.00 | Bananas Dole Premium Green | 16.5000 | 82.50 |
| CA | USA | 1.00 | 1.00 | Broccoli Bunch 14ct | 15.5000 | 15.50 |
|  | USA | 1.00 | 1.00 | Eggplant | 26.0000 | 26.00 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 14.5500 | 72.75 |
|  | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 17.7500 | 88.75 |
| CO | USA | 10.00 | 10.00 | Potato Russet Colorado 70ct | 12.5000 | 125.00 |
| TN | USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 44.25 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 77.75 |

| QUANTITY TOTALS | 39.00 | 39.00 | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | 644.00 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 0.63 |  | 0.00 |  |  |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
I any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| | |
|---|---|
| INVOICE DATE | 02/10/2016 |
| INVOICE NUMBER | 636,971 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600113758NC | 14 Days |

| REFERENCE | CODE | QTY ORD | QTY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| WA | USA | 1.00 | 1.00 | Organic Apple Gala | 63.7500 | 63.75 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | USA | 3.00 | 3.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 58.50 |
| HND | | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 14.2500 | 14.25 |
| | | 1.00 | 1.00 | Organic Tomato Beefsteak | 34.2500 | 34.25 |
| ECU | | 5.00 | 5.00 | Bananas Banacol #2 | 16.5000 | 82.50 |
| MEX | | 2.00 | 2.00 | Cucumber Select 50# | 19.5000 | 39.00 |
| | USA | 5.00 | 5.00 | Lemon Choice 165ct | 33.0000 | 165.00 |
| MEX | | 1.00 | 1.00 | Limes 200ct | 13.2500 | 13.25 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 15.2500 | 76.25 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 16.2500 | 162.50 |
| | USA | 3.00 | 3.00 | Orange Florida 125ct | 18.5000 | 55.50 |
| CA | USA | 3.00 | 3.00 | Orange Navel 56ct | 21.7500 | 65.25 |
| CO | USA | 10.00 | 10.00 | Potato Russet Colorado 80ct | 12.5000 | 125.00 |
| CO | USA | 15.00 | 15.00 | Potato Russet Colorado 100ct | 12.5000 | 187.50 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 77.75 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| QUANTITY TOTALS  71.00  71.00 | | 1.41 | | 0.00 | 1,234.00 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
(7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ut in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 02/08/2016 |

| INVOICE NUMBER |
|---|
| 636,462 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | MEX | 1.00 | 1.00 | Organic Avocado Hass 2ct Bag | 45.5000 | 45.50 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| CA | USA | 1.00 | 1.00 | Organic Onion Yellow Jumbo 16/3# | 39.7500 | 39.75 |
| | USA | 1.00 | 1.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 19.50 |
| | USA | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 12.7500 | 12.75 |
| | USA | 1.00 | 1.00 | Organic Tomato Beefsteak | 34.2500 | 34.25 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 18.2500 | 18.25 |
| | USA | 2.00 | 2.00 | Broccoli Broccolini 18ct | 29.5000 | 59.00 |
| | CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.2500 | 325.00 |
| | HND | 1.00 | 1.00 | Cucumber Select 50# | 20.0000 | 20.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 14.5000 | 72.50 |
| | USA | 3.00 | 3.00 | GG Shredded Lettuce 1/8" | 14.5500 | 43.65 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 15.5000 | 155.00 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.7500 | 178.50 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.7500 | 178.50 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| CO | USA | 5.00 | 5.00 | Potato Russet Colorado 60ct | 12.7500 | 63.75 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|
| | 84.00    84.00 | | 1.66 | | 0.00 | 1,323.90 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
ction with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
|---|
| 02/05/2016 |

| INVOICE NUMBER |
|---|
| **636,010** |

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIPPED TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | COOL | QTY. ORD | QTY. SHIPD | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | COL | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| CA | USA | 1.00 | 1.00 | Organic Carrot Juice 25# Bulk | 17.5000 | 17.50 |
| | USA | 1.00 | 1.00 | Carrots Loose | 11.7500 | 11.75 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| TN | USA | 1.00 | 1.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 14.75 |
| | USA | 1.00 | 1.00 | Squash Zucchini Choice | 22.7500 | 22.75 |
| TN | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 77.75 |
| AZ | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 19.7500 | 19.75 |
| | CRI | 6.00 | 6.00 | Bananas Dole Premium Green | 16.7500 | 100.50 |
| | USA | 5.00 | 5.00 | Lemon Choice 165ct | 33.0000 | 165.00 |
| AZ | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 16.7500 | 167.50 |
| | | 3.00 | 3.00 | Pepper Green Medium 26# | 23.7500 | 71.25 |
| CO | USA | 21.00 | 21.00 | Potato Russet Colorado 100ct | 12.7500 | 267.75 |
| TN | USA | 1.00 | 1.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 14.75 |
| TN | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 77.75 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| QUANTITY TOTALS | | 1.14 | | 0.00 | **1,071.50** |
| 63.00 | 63.00 | | | | |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
l any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nnection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| | |
|---|---|
| INVOICE DATE | 02/03/2016 |
| INVOICE NUMBER | 635,578 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | CODE | QTY. ORD | QTY. SHIPD | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | CRI | 5.00 | 5.00 | Bananas Banacol #2 | 16.7500 | 83.75 |
| | MEX | 1.00 | 1.00 | Cucumber Select 50# | 23.7500 | 23.75 |
| | USA | 1.00 | 1.00 | Limes 200ct | 13.2500 | 13.25 |
| AZ | USA | 4.00 | 4.00 | GG Shredded Lettuce 1/4" | 14.5500 | 58.20 |
| AZ | USA | 20.00 | 20.00 | Lettuce Wrapped 24ct | 17.2500 | 345.00 |
| CA | USA | 5.00 | 5.00 | Orange Navel 56ct | 21.7500 | 108.75 |
| | MEX | 3.00 | 3.00 | Pepper Green Medium 26# | 25.5000 | 76.50 |
| TN | USA | 1.00 | 1.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 14.75 |
| AZ | USA | 6.00 | 6.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 93.30 |
| | MEX | 1.00 | 1.00 | Organic Avocado Hass 2ct. Bag | 43.5000 | 43.50 |
| AZ | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 17.5000 | 17.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | MEX | 4.00 | 4.00 | Pepper Yellow Premium | 25.5000 | 102.00 |
| | HND | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 14.2500 | 14.25 |
| AZ | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 19.7500 | 19.75 |
| CA | USA | 1.00 | 1.00 | Organic Orange Navel | 45.5000 | 45.50 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|
| | 56.00    56.00 | | 0.86 | | 0.00 | 1,073.50 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

*Thank You!*

Rec'd By _____

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 02/01/2016 |

| INVOICE NUMBER |
|---|
| 635,112 |

| | |
|---|---|
| **SOLD TO** | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 |
| **SHIPPED TO** | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565   FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | CHADK | 600115758NC | 14 Days |

| REFERENCE | | QTY ORD | QTY SHIPD | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | CRI | 21.00 | 21.00 | Bananas Banacol #2 | 16.5000 | 346.50 |
| | USA | 1.00 | 1.00 | Cucumber Select 50# | 23.7500 | 23.75 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 16.2500 | 81.25 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 17.2500 | 172.50 |
| | USA | 5.00 | 5.00 | Orange Florida 125ct | 17.5000 | 87.50 |
| | USA | 5.00 | 5.00 | Pepper Green Medium 26# | 25.5000 | 127.50 |
| AZ | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 77.75 |
| | MEX | 2.00 | 2.00 | Tomato Grape Red 12/1 Pint | 24.7500 | 49.50 |
| | USA | 2.00 | 2.00 | Nuts Peanuts 25# Salted | 27.0000 | 54.00 |
| | COL | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| CA | USA | 1.00 | 1.00 | Organic Cabbage Green | 36.0000 | 36.00 |
| NC | USA | 10.00 | 10.00 | Cabbage Red Lb. | 0.5000 | 5.00 |
| | USA | 1.00 | 1.00 | Organic Lemon Fancy | 45.5000 | 45.50 |
| AZ | USA | 1.00 | 1.00 | Lettuce Green Leaf | 17.5000 | 17.50 |
| AZ | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 18.5000 | 18.50 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | USA | 1.00 | 1.00 | Hot Peppers Jalapeno 10# | 13.5000 | 13.50 |
| AZ | USA | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 12.7500 | 12.75 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|
| | 76.00   76.00 | | 1.11 | | 0.00 | 1,239.75 |

*Thank You!*   Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs owing in connection with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE | 01/29/2016 |
|---|---|
| INVOICE NUMBER | 634,704 |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE | | | QTY. ORD | QTY. SHIP | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| | CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 19.7500 | 19.75 |
| | | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 16.3000 | 81.50 |
| | | | 8.00 | 8.00 | GG Salad Mix /Bags 4/5# | 17.3000 | 138.40 |
| no charge | TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | | 0.00 |
| | | USA | 5.00 | 5.00 | Lettuce Liner | 19.7500 | 98.75 |
| | CO | USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| | CO | USA | 14.00 | 14.00 | Potato Russet Colorado 70ct | 12.5000 | 175.00 |
| | | CRI | 6.00 | 6.00 | Bananas Banacol #2 | 16.5000 | 99.00 |
| | CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |

| QUANTITY TOTALS | 56.00 | 56.00 | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | | | | 1.07 | | 0.00 | 807.65 |

e perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
30 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
J any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nnection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

## INVOICE

| INVOICE DATE |
| --- |
| 01/27/2016 |

| INVOICE NUMBER |
| --- |
| 634,326 |

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIPPED TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPED | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| PA | USA | 2.00 | 2.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 27.50 |
| WA | USA | 1.00 | 1.00 | Organic Apple Gala | 63.7500 | 63.75 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 34.2500 | 34.25 |
| CA | USA | 1.00 | 1.00 | Organic Beet Red Bulk | 24.7500 | 24.75 |
| | USA | 1.00 | 1.00 | TF Carrot Shredded 4/5# | 20.0000 | 20.00 |
| | ITA | 1.00 | 1.00 | Kiwi Green 1 Layer | 11.7500 | 11.75 |

| | QTY | QTY | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| QUANTITY TOTALS ▶ | 9.00 | 9.00 | | 0.08 | | 0.00 | 210.50 |

e perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
90 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
 any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nnection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

## INVOICE

*FOUR Generations of FRESH Fruits & Vegetables*

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE | 01/27/2016 |
| --- | --- |
| INVOICE NUMBER | 634,325 |

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| C0100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. | QTY. SHIP | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 17.3000 | 86.50 |
| | USA | 1.00 | 1.00 | Grapefruit Red Fancy 40ct | 17.5000 | 17.50 |
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| | CHL | 1.00 | 1.00 | Grapes Red Seedless | 45.7500 | 45.75 |
| | USA | 4.00 | 4.00 | Tomato Grape Red 12/1 Pint | 24.7500 | 99.00 |
| | USA | 5.00 | 5.00 | Lemon Choice 165ct | 33.0000 | 165.00 |
| | MEX | 3.00 | 3.00 | Pepper Green Medium 26# | 27.7500 | 83.25 |
| | USA | 1.00 | 1.00 | Cucumber Select 50# | 24.5000 | 24.50 |
| CO | USA | 21.00 | 21.00 | Potato Russet Colorado 100ct | 12.5000 | 262.50 |
| CA | USA | 5.00 | 5.00 | Orange Navel 56ct | 21.7500 | 108.75 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 20.2500 | 101.25 |
| | CRI | 8.00 | 8.00 | Bananas Banacol #2 | 16.2500 | 130.00 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| QUANTITY TOTALS | | 60.00 | 60.00 | 1.15 | 0.00 | **1,143.10** | |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

*Thank You!*

Rec'd By _____

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 01/25/2016 |

| INVOICE NUMBER |
|---|
| 633,922 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company | Coffey's Produce Company |
| 113 WHISPERING PINES DR. | 113 WHISPERING PINES DR. |
| Hudson, NC 28638 | Hudson  28638 |
| | 1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE | CCU | QTY. ORD | QTY. SHIP | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| CA | USA | 1.00 | 1.00 | Organic Cabbage Green | 36.0000 | 36.00 |
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 26.5000 | 26.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| | USA | 1.00 | 1.00 | Spinach Cello California 12/10oz | 17.7500 | 17.75 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 34.2500 | 34.25 |
| | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 19.7500 | 19.75 |
| | CRI | 18.00 | 18.00 | Bananas Banacol #2 | 16.5000 | 297.00 |
| | USA | 1.00 | 1.00 | Cucumber Select 50# | 29.7500 | 29.75 |
| | MEX | 1.00 | 1.00 | Limes 200ct | 18.0000 | 18.00 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 22.5000 | 225.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 17.5500 | 87.75 |
| | USA | 1.00 | 1.00 | Nuts Peanuts 25# Salted | 27.0000 | 27.00 |

| | QUANTITY TOTALS | 45.00 | 45.00 | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | | | 0.75 | | 0.00 | 891.00 |

Thank
You!

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.

## FOUR generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| DATE | 01/2020016 |
|---|---|
| INVOICE NUMBER | 633,276 |

| SOLD TO | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 |
|---|---|

| SHIPPED TO | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565     FAX 1-(828) 726-1585 |
|---|---|

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSR | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIP | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 31.0000 | 155.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 30.5000 | 152.50 |
| | USA | 8.00 | 8.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 156.40 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| | HND | 2.00 | 2.00 | Cucumber Select 50# | 28.5000 | 57.00 |
| CA | USA | 5.00 | 5.00 | Orange Navel 56ct | 21.7500 | 108.75 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.5000 | 175.00 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 70ct | 12.5000 | 175.00 |
| | MEX | 4.00 | 4.00 | Tomato Grape Red 12/1 Pint | 24.7500 | 99.00 |
| | CRI | 5.00 | 5.00 | Bananas Banacol #2 | 16.5000 | 82.50 |
| | USA | 1.00 | 1.00 | Spinach Cello California 12/10oz | 19.7500 | 19.75 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 22.2500 | 22.25 |
| WA | USA | 1.00 | 1.00 | Organic Apple Granny Smith Premium | 67.5000 | 67.50 |
| WA | USA* | 1.00 | 0.00 | Organic Apple Pink Lady Premium | 65.7500 | 0.00 |
| CA | USA | 1.00 | 1.00 | Organic Orange Navel | 45.5000 | 45.50 |
| | MEX | 1.00 | 1.00 | Organic Avocado Hass | 48.7500 | 48.75 |
| | MEX | 2.00 | 2.00 | Organic Tomato Beefsteak | 34.2500 | 68.50 |
| | CHL | 1.00 | 1.00 | Grapes Red Seedless | 45.7500 | 45.75 |

| QUANTITY TOTALS | 88.00 | 87.00 | PALLETS IN | PALLETS OUT<br>1.69 | TOTAL CASES RETURNED | SALES TAX<br>0.00 | TOTAL | 1,697.40 |
|---|---|---|---|---|---|---|---|---|

e perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
f any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____



# W.R. Vernon Produce Co., Inc.
### FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 · WINSTON-SALEM, NC 27115-4054
336-725-9741 · 1-800-222-6406 · FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com · E-MAIL: info@vernonproduce.com

| INVOICE DATE | 01/18/2016 |
|---|---|
| INVOICE NUMBER | 632,827 |

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600113758NC | 14 Days |

| REFERENCE CODE | QTY SHIPPED | QTY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| CRI | 18.00 | 18.00 | Bananas Banacol #2 | 16.5000 | 297.00 |
| USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 33.5000 | 167.50 |
| CO USA | 7.00 | 7.00 | Potato Russet Colorado 100ct | 12.5000 | 87.50 |
| TN USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 97.75 |
| ECU | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| USA | 1.00 | 1.00 | Organic Cabbage Green | 36.0000 | 36.00 |
| USA | 1.00 | 1.00 | Carrots Cello | 24.5000 | 24.50 |
| USA | 0.50 | 0.50 | Celery Naked 30ct | 56.7500 | 28.38 |
| PA USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA USA | 1.00 | 1.00 | Mushrooms White Jumbo 3# | 8.7500 | 8.75 |
| USA | 1.00 | 1.00 | Onion Yellow Colossal Bag 50# | 20.0000 | 20.00 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | | TOTAL |
|---|---|---|---|---|---|---|---|
| | 48.50    48.50 | | 0.86 | | 0.00 | | 932.38 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, d (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in ction with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 01/15/2016 |

| INVOICE NUMBER |
|---|
| 632,415 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565     FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE | COUNTRY | QTY ORD | QTY SHIP | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| | USA | 5.00 | 5.00 | Lemon Premium 95ct | 37.5000 | 187.50 |
| | USA | 1.00 | 1.00 | Spinach Cello California 12/10oz | 19.7500 | 19.75 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.5000 | 175.00 |
| | USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 36.5000 | 182.50 |
| CA | USA | 5.00 | 5.00 | Orange Navel 56ct | 24.7500 | 123.75 |
| | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 12.5000 | 87.50 |
| | CRI | 15.00 | 15.00 | Bananas Banacol #2 | 16.5000 | 247.50 |
| | CHL | 1.00 | 1.00 | Grapes Red Seedless | 48.5000 | 48.50 |
| TN | USA | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 13.7500 | 13.75 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 71.00 | 71.00 | | 1.50 | | 0.00 | 1,304.50 |

Thank You!

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

# INVOICE

| INVOICE DATE |
| --- |
| 01/13/2016 |

| INVOICE NUMBER |
| --- |
| 631,974 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
| --- | --- |
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| | ECU | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| | CRI | 2.00 | 2.00 | Bananas Banacol #2 | 16.7500 | 33.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | | 1.00 | 1.00 | Onion Yellow Colossal Bag 50# | 18.0000 | 18.00 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 34.2500 | 34.25 |
| | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| NC | USA | 1.00 | 1.00 | Organic Potato Yams #1 Garnett | 34.0000 | 34.00 |
| | CRI | 5.00 | 5.00 | Bananas Banacol #2 | 16.5000 | 82.50 |
| | USA | 1.00 | 1.00 | Carrots Cello | 24.5000 | 24.50 |
| | USA | 1.00 | 1.00 | Cucumber Select 50# | 22.7500 | 22.75 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 36.5000 | 182.50 |
| | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 16.5500 | 82.75 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 37.5000 | 375.00 |
| | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 12.5000 | 87.50 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 80ct | 12.5000 | 87.50 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| | USA | 10.00 | 10.00 | GG Salad Mix /Bags 4/5# | 17.5500 | 175.50 |
| | USA | 5.00 | 5.00 | Tomato Grape Red 12/1 Pint | 24.5000 | 122.50 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| | 66.00    66.00 | | 1.08 | | 0.00 | 1,454.75 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 01/11/2016 |

| INVOICE NUMBER |
|---|
| 631,471 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565   FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | CODE | QTY | QTY | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 50.00 | 50.00 | Potato White #2 Idaho 50# Bag | 9.7500 | 487.50 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | | |
|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 50.00 | 50.00 | | 1.25 | 0.00 | **TOTAL** | 487.50 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
(7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
ection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 01/06/2016 |

| INVOICE NUMBER |
|---|
| 630,594 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| WA | USA | 1.00 | 1.00 | Organic Apple Gala | 63.7500 | 63.75 |
| | ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| | CHL | 1.00 | 1.00 | Kiwi Green 1 Layer | 11.7500 | 11.75 |
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 24.7500 | 24.75 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| PA | USA | 3.00 | 3.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 41.25 |
| | USA | 4.00 | 4.00 | Onion Yellow Colossal Bag 50# | 16.0000 | 64.00 |
| | MEX | 1.00 | 1.00 | Pepper Red Premium | 25.7500 | 25.75 |
| | USA | 1.00 | 1.00 | Squash Yellow Fancy | 31.7500 | 31.75 |
| CA | USA | 1.00 | 1.00 | Spinach Cello California 12/10oz | 19.7500 | 19.75 |
| | MEX | 2.00 | 2.00 | Organic Tomato Beefsteak | 30.2500 | 60.50 |
| CA | USA | 1.00 | 1.00 | Organic Orange Navel | 45.5000 | 45.50 |
| | CRI | 15.00 | 15.00 | Bananas Banacol #2 | 16.7500 | 251.25 |
| NC | | 35.00 | 35.00 | Cabbage Green Bag 50# | 8.0000 | 280.00 |
| | HND | 1.00 | 1.00 | Cucumber Select 50# | | 0.00 |
| | USA | 3.00 | 3.00 | Lemon Choice 165ct | 32.0000 | 96.00 |
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 32.5000 | 162.50 |
| | USA | 20.00 | 20.00 | Lettuce Wrapped 24ct | 33.5000 | 670.00 |
| | USA | 5.00 | 5.00 | Pepper Green Medium 26# | 16.9000 | 84.50 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 17.5500 | 87.75 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 109.00  109.00 | | 2.05 | | 0.00 | | 2,096.85 |

Thank You!

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 01/04/2016 |

| INVOICE NUMBER |
|---|
| 630,083 |

| | |
|---|---|
| **S O L D  T O** | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 |
| **S H I P P E D  T O** | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | CODE | QTY. ORD | QTY. SHIP | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | L | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| | USA | 1.00 | 1.00 | Berries Strawberry Clamshell 8/1# | 27.7500 | 27.75 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 20.5000 | 20.50 |
| | USA | 2.00 | 2.00 | Lettuce Romaine 24ct | 21.7500 | 43.50 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | CRI | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 14.9000 | 14.90 |
| ID | USA | 1.00 | 1.00 | Potato White #2 Idaho 50# Bag | 13.5000 | 13.50 |
| CA | USA | 1.00 | 1.00 | TF Carrot Shredded 4/5# | 20.0000 | 20.00 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| | CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 19.7500 | 39.50 |
| CA | USA | 5.00 | 5.00 | Lettuce Liner | 33.0000 | 165.00 |
| | USA | 6.00 | 6.00 | Lettuce Wrapped 24ct | 34.0000 | 204.00 |
| | | 21.00 | 21.00 | Potato Russet Colorado 100ct | 12.7500 | 267.75 |
| TN | USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 44.25 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 17.5500 | 87.75 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|
| | 73.00    73.00 | | 1.39 | | 0.00 | 1,355.65 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
suit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By

# W.R. Vernon Produce Co., Inc.

*FOUR Generations of FRESH Fruits & Vegetables*

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 12/30/2015 |

| INVOICE NUMBER |
|---|
| 629,287 |

| | |
|---|---|
| **S O L D T O** | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 |
| **S H I P P E D T O** | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE | COO | ORI | QTY. SHIP | QTY. SHIP | DESCRIPTION | UNIT PRICE | EXTEND |
|---|---|---|---|---|---|---|---|
| | | CRI | 5.00 | 5.00 | Bananas Banacol #2 | 16.5000 | 82.50 |
| | NC | USA | 1.00 | 1.00 | Cabbage Red 50# Crate | 18.0000 | 18.00 |
| | | MEX | 2.00 | 2.00 | Cucumber Select 50# | 29.7500 | 59.50 |
| | | USA | 1.00 | 1.00 | Grapefruit Red Fancy 40ct | 16.5000 | 16.50 |
| | | USA | 5.00 | 5.00 | Lettuce Liner | 28.5000 | 142.50 |
| | | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| | | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 29.5000 | 295.00 |
| | TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| | | USA | 1.00 | 1.00 | Squash Zucchini Choice | 23.7500 | 23.75 |
| | | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 97.75 |
| | PA | USA | 3.00 | 3.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 42.75 |
| | PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | | USA | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 16.0000 | 32.00 |
| | TN | USA | 1.00 | 1.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 14.75 |
| | | USA | 1.00 | 1.00 | Spinach Cello California 12/10oz | 19.7500 | 19.75 |
| | | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| | CA | USA | 1.00 | 1.00 | Organic Orange Navel | 45.5000 | 45.50 |

| | | | | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 47.00 | 47.00 | | | | 0.67 | | 0.00 | **TOTAL** | 1,048.00 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of suit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

*Thanks Gary*

Rec'd By

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 12/28/2015 |

| INVOICE NUMBER |
|---|
| 628,704 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565   FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE | | QTY. ORD | QTY. SHIPD | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | MEX | 1.00 | 1.00 | Organic Avocado Hass | 48.7500 | 48.75 |
| | ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| OR | USA | 1.00 | 1.00 | Onion Yellow Colossal Bag 50# | 16.0000 | 16.00 |
| ID | USA | 5.00 | 5.00 | Potato White #2 Idaho 50# Bag | 13.5000 | 67.50 |
| | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 22.2500 | 22.25 |
| | CRI | 15.00 | 15.00 | Bananas Banacol #2 | 16.5000 | 247.50 |
| | USA | 20.00 | 20.00 | Lettuce Liner | 26.2500 | 525.00 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 27.2500 | 272.50 |
| CO | USA | 42.00 | 42.00 | Potato Russet Colorado 80ct | 12.5000 | 525.00 |
| CO | USA | 21.00 | 21.00 | Potato Russet Colorado 100ct | 12.5000 | 262.50 |
| NC | USA | 2.00 | 2.00 | Nuts Peanuts 25# Salted | 27.0000 | 54.00 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 119.00  119.00 | | 2.59 | | 0.00 | 2,069.50 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 12/23/2015 |

| INVOICE NUMBER |
|---|
| 628,191 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| S O L D T O | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | S H I P P E D T O | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565      FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 6001115758NC | 14 Days |

| REFERENCE | ACCT | QTY. OP | QTY. SHIP | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| WA | USA | 1.00 | 1.00 | Organic Apple Gala | 63.7500 | 63.75 |
| | USA | 1.00 | 1.00 | Broccoli Bunch 14ct | 35.7500 | 35.75 |
| | USA | 2.00 | 2.00 | Lettuce Romaine 24ct | 22.2500 | 44.50 |
| OR | USA | 4.00 | 4.00 | Onion Yellow Colossal Bag 50# | 16.0000 | 64.00 |
| | USA | 1.00 | 1.00 | Squash Zucchini Choice | 26.0000 | 26.00 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 30.2500 | 30.25 |
| | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| | CRI | 15.00 | 15.00 | Bananas Banacol #2 | 16.7500 | 251.25 |
| NC | USA | 40.00 | 40.00 | Cabbage Green Bag 50# | 8.2500 | 330.00 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 29.7500 | 59.50 |
| | USA | 5.00 | 5.00 | Lemon Choice 165ct | 32.0000 | 160.00 |
| | | 13.00 | 13.00 | Lettuce Liner | 24.0000 | 312.00 |
| | USA | 10.00 | 10.00 | GG Shredded Lettuce 1/8" | 18.5500 | 185.50 |
| | | 5.00 | 5.00 | Onion Red Jumbo Bag 25# | 19.0000 | 95.00 |
| CA | USA | 27.00 | 27.00 | Orange Navel 56ct | 24.7500 | 668.25 |
| TN | USA | 5.00 | 5.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 73.75 |
| | USA | 10.00 | 10.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 195.50 |
| | | 50.00 | 50.00 | Potato White #2 Idaho 50# Bag | 9.7500 | 487.50 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|
| | 193.00    193.00 | | 3.89 | | 0.00 | 3,104.25 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of default in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.

*FOUR Generations of FRESH Fruits & Vegetables*

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 12/22/2015 |

| INVOICE NUMBER |
|---|
| 627,827 |

| | |
|---|---|
| S O L D T O | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 |
| S H I P P E D T O | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSR | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|---|
| CRI | 5.00 | 5.00 | Bananas Banacol #2 | 16.7500 | 83.75 |
| CA USA | 10.00 | 10.00 | Orange Navel 56ct | 24.7500 | 247.50 |
| CO USA | 6.00 | 6.00 | Potato Russet Colorado 100ct | 12.7500 | 76.50 |

| | QUANTITY TOTALS | 21.00 | 21.00 | PALLETS IN | PALLETS OUT 0.44 | TOTAL CASES RETURNED | SALES TAX 0.00 | TOTAL 407.75 |
|---|---|---|---|---|---|---|---|---|

*Thank You!*    Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of suit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.

### FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

INVOICE DATE 12/21/2015

INVOICE NUMBER 627,664

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565   FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | ECU | QTY. | QTY. S | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 22.2500 | 22.25 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | USA | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 16.0000 | 32.00 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 30.2500 | 30.25 |
| | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| | USA | 1.00 | 1.00 | Organic Potato Baking | 42.7500 | 42.75 |
| | CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| | USA | 5.00 | 5.00 | Lemon Choice 165ct | 32.0000 | 160.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 32.5000 | 162.50 |
| | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| | USA | 7.00 | 7.00 | Lettuce Wrapped 24ct | 33.5000 | 234.50 |
| | USA | 20.00 | 20.00 | Orange Florida 125ct | 16.2500 | 325.00 |
| CA | USA | 20.00 | 20.00 | Orange Navel 56ct | 24.5000 | 490.00 |
| CO | USA | 42.00 | 42.00 | Potato Russet Colorado 80ct | 12.5000 | 525.00 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 97.75 |
| CO | USA | 15.00 | 15.00 | Potato Russet Colorado 60ct | 12.5000 | 187.50 |
| | CRI | 2.00 | 2.00 | Bananas Banacol #2 | 16.7500 | 33.50 |
| | | 12.00 | 12.00 | Grapes Sweet Celebration Flavor Promise | 55.7500 | 669.00 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 167.00 | 167.00 | | 3.26 | 0.00 | | 3,513.50 |

Thank You

Rec'd By _____

e perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
30 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
d any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 12/18/2013 |

| INVOICE NUMBER |
|---|
| 627,003 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company | Coffey's Produce Company |
| 113 WHISPERING PINES DR. | 113 WHISPERING PINES DR. |
| Hudson, NC 28638 | Hudson 28638 |
| | 1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD. | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | CRI | 10.00 | 10.00 | Bananas Dole Premium Green | 16.7500 | 167.50 |
| | USA | 1.00 | 1.00 | Carrots Cello | 19.0000 | 19.00 |
| | USA | 3.00 | 3.00 | Cucumber Select 50# | 29.7500 | 89.25 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 33.5000 | 167.50 |
| | | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| | | 5.00 | 5.00 | Lettuce Wrapped 24ct | 34.5000 | 172.50 |
| CA | USA | 27.00 | 27.00 | Orange Navel 56ct | 24.7500 | 668.25 |
| | USA | 5.00 | 5.00 | Pepper Green Medium 26# | 14.2500 | 71.25 |
| FL | USA | 1.00 | 1.00 | Potato Red Bliss "B" 50# Bag | 23.0000 | 23.00 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.5000 | 175.00 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 97.75 |
| CA | USA | 10.00 | 10.00 | Grapes Holiday Red Seedless | 33.7500 | 337.50 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | 105.00 | 105.00 | 1.99 | 0.00 | | 2,256.25 |

Thank You!    Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
uit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.

**FOUR Generations of FRESH Fruits & Vegetables**

035 N. CHERRY STREET, P.O. BOX 4054 · WINSTON-SALEM, NC 27115-4054
336-725-9741 · 1-800-222-6406 · FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com · E-MAIL: info@vernonproduce.com

## INVOICE

**INVOICE DATE** 12/02/2015

**INVOICE NUMBER** 626,512

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565     FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600113758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIP | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 24.0000 | 24.00 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| | USA | 5.00 | 5.00 | Onion Yellow Colossal Bag 50# | 16.0000 | 80.00 |
| CO | USA | 15.00 | 15.00 | Potato Russet Colorado 80ct | 12.5000 | 187.50 |
| | CRI | 15.00 | 15.00 | Bananas Banacol #2 | 16.5000 | 247.50 |
| | USA | 3.00 | 3.00 | Cucumber Select 50# | 29.7500 | 89.25 |
| | PER | 10.00 | 10.00 | Grapes Sweet Celebration Flavor Promise | 35.5000 | 355.00 |
| | MEX | 1.00 | 1.00 | Limes 200ct | 16.2500 | 16.25 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 70ct | 12.5000 | 175.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 97.75 |

| | QUANTITY TOTALS | 72.00 | 72.00 | PALLETS IN | PALLETS OUT 1.44 | TOTAL CASES RETURNED | SALES TAX 0.00 | TOTAL 1,316.00 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

*Thank You!*

Rec'd By

# W.R. Vernon Produce Co., Inc.

FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE | 12/14/2015 |
|---|---|
| INVOICE NUMBER | 626,008 |

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | COORI | QTY | QTY | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | CRI | 30.00 | 30.00 | Bananas Banacol #2 | 16.5000 | 495.00 |
| | USA | 3.00 | 3.00 | Cucumber Select 50# | 26.7500 | 80.25 |
| | USA | 1.00 | 1.00 | Grapefruit Red Fancy 40ct | 16.5000 | 16.50 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 35.0000 | 175.00 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| | USA | 54.00 | 54.00 | Orange Navel 56ct | 24.5000 | 1,323.00 |
| | USA | 5.00 | 5.00 | Pepper Green Medium 26# | 15.2500 | 76.25 |
| FL | USA | 1.00 | 1.00 | Potato Red Bliss "B" 50# Bag | 23.0000 | 23.00 |
| | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.5000 | 175.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| NC | USA | 2.00 | 2.00 | Nuts Peanuts 25# Salted | 27.0000 | 54.00 |
| | USA | 3.00 | 3.00 | Berries Strawberry Clamshell 8/1# | 32.5000 | 97.50 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 25.5000 | 25.50 |
| CA | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | | 0.00 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | USA | 3.00 | 3.00 | Onion Yellow Colossal Bag 50# | 16.0000 | 48.00 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |
| | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 22.2500 | 22.25 |
| | USA | 1.00 | 1.00 | Organic Potato Yams #1 Garnett | 34.0000 | 34.00 |

| | | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 135.00 | 135.00 | | 2.52 | | 0.00 | | 2,821.25 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
(7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
section with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| |

| INVOICE NUMBER |
|---|
| 625,541 |

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY ORD | QTY SHIPPED | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | CRI | 10.00 | 10.00 | Bananas Dole Premium Green | 16.7500 | 167.50 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 38.5000 | 192.50 |
| | USA | 1.00 | 1.00 | Romaine Crowns | 23.1000 | 23.10 |
| CA | USA | | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| | USA | 25.00 | 25.00 | Orange Florida 125ct | 16.2500 | 406.25 |
| TN | USA | 5.00 | 5.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 73.75 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 97.75 |
| | | 3.00 | 3.00 | Tomato Grape Red 12/1 Pint | 18.5000 | 55.50 |
| | USA | 15.00 | 15.00 | Potato Russet Colorado 60ct | 12.5000 | 187.50 |
| WA | USA | 1.00 | 1.00 | Organic Apple Granny Smith Premium | 67.5000 | 67.50 |
| | ECU | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| CA | USA | 1.00 | 1.00 | Organic Carrot Juice 25# Bulk | 17.5000 | 17.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |

| QUANTITY TOTALS | | 78.00 | 78.00 | | | |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| | | 1.37 | | 0.00 | 1,424.35 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permited by law may be added to unpaid balance. In the event of uit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. Trust fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
| --- |
| 12/09/2015 |

| INVOICE NUMBER |
| --- |
| 625,061 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
| --- | --- |
| Coffey's Produce Company | Coffey's Produce Company |
| 113 WHISPERING PINES DR. | 113 WHISPERING PINES DR. |
| Hudson, NC 28638 | Hudson 28638 |
| | 1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | | QTY. OR | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| | MEX | 1.00 | 1.00 | Organic Avocado Hass | 48.7500 | 48.75 |
| | USA | 1.00 | 1.00 | Broccoli Bunch 14ct | 34.7500 | 34.75 |
| | ITA | 1.00 | 1.00 | Kiwi Green 1 Layer | 11.7500 | 11.75 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | USA | 1.00 | 1.00 | Organic Onion Red Jumbo | 38.7500 | 38.75 |
| | USA | 1.00 | 1.00 | Organic Onion Yellow Jumbo | 39.7500 | 39.75 |
| | USA | 3.00 | 3.00 | Onion Yellow Colossal Bag 50# | 16.0000 | 48.00 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |
| CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| CA | USA | 1.00 | 1.00 | Organic Orange Navel | 45.5000 | 45.50 |
| WA | USA | 1.00 | 1.00 | Organic Apple Pink Lady Premium | 65.7500 | 65.75 |
| | CRI | 12.00 | 12.00 | Bananas Banacol #2 | 16.7500 | 201.00 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | | 0.00 |
| | USA | 1.00 | 1.00 | Lemon Choice 165ct | | 0.00 |
| CA | USA | 5.00 | 5.00 | Lettuce Liner | 38.5000 | 192.50 |
| CA | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 39.5000 | 395.00 |
| | USA | 5.00 | 5.00 | Pepper Green Medium 26# | 15.5000 | 77.50 |
| | USA | 10.00 | 10.00 | Potato Russet Colorado 80ct | 12.5000 | 125.00 |
| CA | USA | 4.00 | 4.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 78.20 |

| QUANTITY TOTALS | | 62.00 | 62.00 | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 1.14 | | 0.00 | 1,462.95 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ut in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in ection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

INVOICE DATE: 12/07/2015

INVOICE NUMBER: 624,559

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company 113 WHISPERING PINES DR. Hudson, NC 28638 | Coffey's Produce Company 113 WHISPERING PINES DR. Hudson 28638 1-(828) 728-7565 FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600145758NC | 14 Days |

| REFERENCE CODE | | QTY. 1.00 | QTY. 1.00 | | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| | USA | 2.00 | 2.00 | Berries Strawberry Clamshell 8/1# | 39.7500 | 79.50 |
| | USA | 1.00 | 1.00 | Organic Lemon Fancy | 45.5000 | 45.50 |
| | USA | 2.00 | 2.00 | Lettuce Green Leaf | 29.7500 | 59.50 |
| | ECU | 2.00 | 2.00 | Mango | 7.5000 | 15.00 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | | 1.00 | 1.00 | Organic Onion Yellow Jumbo | 39.7500 | 39.75 |
| | USA | 1.00 | 1.00 | Onion Yellow Colossal Bag 50# | 18.0000 | 18.00 |
| | USA | 1.00 | 1.00 | Potato Red Bliss "A" 50# Bag | 16.0000 | 16.00 |
| CA | USA | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 13.7500 | 13.75 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 22.2500 | 22.25 |
| WA | USA | 2.00 | 2.00 | Apple Golden Delicious X Fcy 88ct | 33.7500 | 67.50 |
| | CRI | 30.00 | 30.00 | Bananas Banacol #2 | 16.7500 | 502.50 |
| NC | USA | 40.00 | 40.00 | Cabbage Green Bag 50# | 8.2500 | 330.00 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 17.7500 | 35.50 |
| | USA | 5.00 | 5.00 | Lemon Choice 165ct | 33.0000 | 165.00 |
| CA | USA | 7.00 | 7.00 | GG Shredded Lettuce 1/4" | 18.5500 | 129.85 |
| CA | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 42.5000 | 425.00 |
| | USA | 5.00 | 5.00 | Pepper Green Medium 26# | 15.5000 | 77.50 |
| | USA | 15.00 | 15.00 | Potato Russet Colorado 100ct | 12.5000 | 187.50 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| CA | USA | 7.00 | 7.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 136.85 |
| golden appl | | 1.00 | 1.00 | Credit | -33.7500 | -33.75 |

| QUANTITY TOTALS | 143.00 | 143.00 | PALLETS IN | PALLETS OUT 2.80 | TOTAL CASES RETURNED | SALES TAX 0.00 | **TOTAL** | **2,458.20** |
|---|---|---|---|---|---|---|---|---|

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

## INVOICE

| INVOICE DATE |
| --- |
| 12/04/2015 |

| INVOICE NUMBER |
| --- |
| 624,047 |

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIPPED TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSR | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE | COUNTRY | QTY | QTY SHIP | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | * | 5.00 | 0.00 | Lettuce Wrapped 24ct | 43.0000 | 0.00 |
| | | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 97.75 |
| TN | USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 44.25 |
| | | 5.00 | 5.00 | Pepper Green Medium 26# | 15.5000 | 77.50 |
| | CRI | 12.00 | 12.00 | Bananas Banacol #2 | 16.7500 | 201.00 |
| | USA | 5.00 | 5.00 | Onion Red Jumbo Bag 25# | 19.5000 | 97.50 |
| WA | USA | 3.00 | 3.00 | Apple Golden Delicious X Fcy 88ct | 28.7500 | 86.25 |
| | USA | 10.00 | 10.00 | Lettuce Liner | 42.0000 | 420.00 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| QUANTITY TOTALS | | 51.00 / 46.00 | 0.71 | | 0.00 | | 1,074.50 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C. 499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be deemed to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

*FOUR Generations of FRESH Fruits & Vegetables*

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
| --- |
| 12/02/2015 |

| INVOICE NUMBER |
| --- |
| 623,645 |

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | CA | CA | QTY. ORD | QTY. SHIP | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1.00 | 1.00 | Lettuce Romaine 24ct | 34.7500 | 34.75 |
| | PA | USA | 2.00 | 2.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 27.50 |
| | | USA | 4.00 | 4.00 | Onion Yellow Colossal Bag 50# | 18.0000 | 72.00 |
| | | CRI | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 14.2500 | 14.25 |
| | | USA | 1.00 | 1.00 | Spinach Cello California 12/10oz | 19.7500 | 19.75 |
| | | CRI | 5.00 | 5.00 | Bananas Banacol #2 | 16.7500 | 83.75 |
| | | USA | 3.00 | 3.00 | Cucumber Select 50# | 17.7500 | 53.25 |
| | | USA | 5.00 | 5.00 | Lettuce Liner | 39.5000 | 197.50 |
| | | | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| | | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 40.5000 | 202.50 |
| | CA | USA | 10.00 | 10.00 | Orange Navel 56ct | 26.5000 | 265.00 |
| | CO | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 12.5000 | 87.50 |
| | CO | USA | 15.00 | 15.00 | Potato Russet Colorado 80ct | 12.5000 | 187.50 |
| | CO | USA | 10.00 | 10.00 | Potato Russet Colorado 100ct | 12.5000 | 125.00 |
| | | | 3.00 | 3.00 | Tomato Grape Red 12/1 Pint | 11.7500 | 35.25 |
| | | USA | 42.00 | 42.00 | Potato White #2 Idaho 50# Bag | 9.7500 | 409.50 |
| ettuce | | | 5.00 | 5.00 | Credit | -38.5000 | -192.50 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | | |
| --- | --- | --- | --- | --- | --- | --- |
| QUANTITY TOTALS 124.00  124.00 | | 2.58 | | 0.00 | **TOTAL** | 1,715.25 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
l any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

*Thank You!*

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

**INVOICE**

*FOUR Generations of FRESH Fruits & Vegetables*

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 11/30/2013 |

| INVOICE NUMBER |
|---|
| 623,118 |

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIPPED TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSR | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115738NC | 14 Days |

| REFERENCE CODE | | QTY. | QTY. | | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | CEU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| CA | USA | 1.00 | 1.00 | Organic Cabbage Green | 36.0000 | 36.00 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | USA | 3.00 | 3.00 | Onion Yellow Colossal Bag 50# | 18.0000 | 54.00 |
| | CRI | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 14.9000 | 14.90 |
| | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 22.2500 | 22.25 |
| | CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.7500 | 335.00 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 16.7500 | 33.50 |
| | MEX | 1.00 | 1.00 | Limes 200ct | 15.5000 | 15.50 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 41.5000 | 207.50 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 42.5000 | 425.00 |
| CO | USA | 10.00 | 10.00 | Potato Russet Colorado 80ct | 12.5000 | 125.00 |
| CO | USA | 15.00 | 15.00 | Potato Russet Colorado 100ct | 12.5000 | 187.50 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 97.75 |

| | | QUANTITY TOTALS | 82.00 | 82.00 | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1.60 | | 0.00 | 1,703.65 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, D (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

*FOUR Generations of FRESH Fruits & Vegetables*

**INVOICE**

| INVOICE DATE |
|---|
| 11/27/2015 |

| INVOICE NUMBER |
|---|
| 622,672 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565   FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | CORI | QTY. ORD | QTY. SHIP | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 5.00 | 5.00 | Bananas Dole Premium Green | 16.7500 | 83.75 |
| | USA | 3.00 | 3.00 | Cucumber Select 50# | 16.7500 | 50.25 |
| | USA | 5.00 | 5.00 | Lemon Choice 165ct | 28.5000 | 142.50 |
| TN | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| CA | USA | 5.00 | 5.00 | Orange Navel 56ct | 26.5000 | 132.50 |
| CO | USA | 15.00 | 15.00 | Potato Russet Colorado 70ct | 12.5000 | 187.50 |
| TN | USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 44.25 |
| CA | USA | 10.00 | 10.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 195.50 |

| QUANTITY TOTALS | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|
| 51.00 | 51.00 | | 0.92 | | 0.00 | | 929.00 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
| --- |
| 11/25/2015 |

| INVOICE NUMBER |
| --- |
| 622,543 |

035 N. CHERRY STREET, P.O. BOX 4054 · WINSTON-SALEM, NC 27115-4054
336-725-9741 · 1-800-222-6406 · FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com · E-MAIL: info@vernonproduce.com

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | | QTY. ORD | QTY. SHIPD | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| WA | USA | 1.00 | 1.00 | Organic Apple Gala | 63.7500 | 63.75 |
| | USA | 1.00 | 1.00 | Celery Naked 30ct | 39.5000 | 39.50 |
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 39.5000 | 39.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| ID | USA | 7.00 | 7.00 | Onion Yellow Colossal Bag 50# | 18.0000 | 126.00 |
| CA | USA | 1.00 | 1.00 | Organic Orange Navel | 45.5000 | 45.50 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |
| | CRI | 5.00 | 5.00 | Bananas Banacol #2 | 16.7500 | 83.75 |
| NC | USA | 40.00 | 40.00 | Cabbage Green Bag 50# | 8.5000 | 340.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 38.2500 | 191.25 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/4" | 18.5500 | 92.75 |
| | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 39.2500 | 196.25 |
| CA | USA | 5.00 | 5.00 | Orange Navel 56ct | 26.5000 | 132.50 |
| | | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | |
| --- | --- | --- | --- | --- | --- | --- |
| QUANTITY TOTALS | 95.00 | 95.00 | | 2.02 | | 0.00 |

**TOTAL** 1,608.50

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, ) (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in ection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

FOUR generations of FRESH Fruits & Vegetables

## INVOICE

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 11/23/2015 |

| INVOICE NUMBER |
|---|
| 622,018 |

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIPPED TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| C0180-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | CMEX | QTY. | QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | MEX | 1.00 | 1.00 | Organic Avocado Hass | 48.7500 | 48.75 |
| | USA | 4.00 | 4.00 | Lettuce Green Leaf | 26.7500 | 107.00 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| | USA | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 18.0000 | 36.00 |
| | USA | 1.00 | 1.00 | Organic Potato Yams #1 Garnett | 34.0000 | 34.00 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |
| | MEX | 1.00 | 1.00 | Organic Garlic Sleeved 24/3oz | 29.2500 | 29.25 |
| | | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| NC | USA | 35.00 | 35.00 | Cabbage Green Bag 50# | 8.5000 | 297.50 |
| | MEX | 5.00 | 5.00 | Lemon Choice 165ct | 28.5000 | 142.50 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 40.5000 | 405.00 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 12.5000 | 87.50 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.5000 | 175.00 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 97.75 |
| | | 3.00 | 3.00 | Tomato Grape Red 12/1 Pint | 11.7500 | 35.25 |

| | | QUANTITY TOTALS | 110.00 | 110.00 | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2.31 | | 0.00 | 1,865.00 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 11/20/2015 |

| INVOICE NUMBER |
|---|
| 621,558 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE | PACK | CODE | QTY | QTY | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| | | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| | CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| | | ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| | | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |
| | | CRI | 5.00 | 5.00 | Bananas Dole Premium Green | 16.7500 | 83.75 |
| | | USA | 1.00 | 1.00 | Carrots Cello | 19.0000 | 19.00 |
| | | USA | 2.00 | 2.00 | Cucumber Select 50# | 15.7500 | 31.50 |
| | | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| | | USA | 5.00 | 5.00 | Lettuce Liner | 38.5000 | 192.50 |
| | TN | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| | | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 39.5000 | 197.50 |
| | CA | USA | 5.00 | 5.00 | Orange Navel 56ct | 27.0000 | 135.00 |
| | CO | USA | 10.00 | 10.00 | Potato Russet Colorado 70ct | 12.5000 | 125.00 |
| | CO | USA | 18.00 | 18.00 | Potato Russet Colorado 60ct | 12.5000 | 225.00 |

| | QUANTITY TOTALS | | 63.00 | 63.00 | | | |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| | | 1.24 | | 0.00 | 1,245.35 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
(7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ut in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
ection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
|---|
| 11/18/2015 |

| INVOICE NUMBER |
|---|
| 621,006 |

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE | CODE | ORI | QTY | QTY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | CRI | 10.00 | 10.00 | Bananas Banacol #2 | 16.7500 | 167.50 |
| | | USA | 1.00 | 1.00 | Cauliflower 12ct | 39.5000 | 39.50 |
| | | USA | 3.00 | 3.00 | Cucumber Select 50# | 15.7500 | 47.25 |
| | | MEX | 4.00 | 4.00 | Lemon Choice 165ct | 27.5000 | 110.00 |
| | | USA | 5.00 | 5.00 | Lettuce Liner | 35.5000 | 177.50 |
| | | | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 17.5000 | 87.50 |
| CA | | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 36.5000 | 182.50 |
| | | USA | 1.00 | 1.00 | Hot Peppers Jalapeno 10# | 13.5000 | 13.50 |
| CO | | USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| CO | | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.5000 | 175.00 |
| TN | | USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 44.25 |
| CA | | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 18.5000 | 92.50 |

| | | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | 70.00 | 70.00 | 1.37 | | 0.00 | | 1,312.00 |

Thank
You!

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, l any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| | |
|---|---|
| INVOICE DATE | 11/16/2015 |
| INVOICE NUMBER | 620,524 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSR. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | USA | QTY | QTY. | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 4.00 | 4.00 | Berries Strawberry Cal/Or 8/1# | 42.7500 | 171.00 |
| NC | USA | 1.00 | 1.00 | Cabbage Green Crate 50# | 12.0000 | 12.00 |
| | | 10.00 | 10.00 | Cabbage Red Lb. | 0.5000 | 5.00 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 22.7500 | 22.75 |
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 34.7500 | 34.75 |
| | ECU | 6.00 | 6.00 | Mango | 8.7500 | 52.50 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | USA | 2.00 | 2.00 | Onion Yellow Super Colossal Bag 50# | 19.0000 | 38.00 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| | COL | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| | CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| CA | USA | 1.00 | 1.00 | Organic Cabbage Green | 36.0000 | 36.00 |
| CA | USA | 1.00 | 1.00 | Organic Carrot Juice 25# Bulk | 17.5000 | 17.50 |
| CA | USA | 1.00 | 1.00 | Organic Cauliflower White | 40.0000 | 40.00 |
| | USA | 1.00 | 1.00 | Organic Lemon Fancy | 89.7500 | 89.75 |
| | MEX | 4.00 | 4.00 | Lemon Choice 165ct | 27.5000 | 110.00 |
| | USA | 10.00 | 10.00 | Lettuce Liner | 35.5000 | 355.00 |
| | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 36.5000 | 365.00 |
| CO | USA | 10.00 | 10.00 | Potato Russet Colorado 70ct | 12.5000 | 125.00 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 19.5500 | 97.75 |

| QUANTITY TOTALS | | 98.00 | 98.00 | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1.45 | | 0.00 | 2,093.75 |

Thank You!

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of suit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.

### FOUR Generations of FRESH Fruits & Vegetables

### INVOICE

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE | 11/13/2015 |
| --- | --- |
| INVOICE NUMBER | 620,055 |

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | CAT | ARG | QTY. ORD | QTY. SHIP | DESCRIPTION | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1.00 | 1.00 | Berries Blue 12/6oz | 42.7500 | 42.75 |
| NC | USA | | 1.00 | 1.00 | Cabbage Green Crate 50# | 12.0000 | 12.00 |
| | USA | | 3.00 | 3.00 | Lettuce Green Leaf | 20.5000 | 61.50 |
| | USA | | 3.00 | 3.00 | Lettuce Romaine 24ct | 30.5000 | 91.50 |
| | USA | | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 12.7500 | 12.75 |
| | USA | | 4.00 | 4.00 | Tomato Grape Red 12/1 Pint | 13.5000 | 54.00 |
| NC | USA | | 10.00 | 10.00 | Cabbage Red Lb. | 0.5000 | 5.00 |
| | CRI | | 5.00 | 5.00 | Bananas Dole Premium Green | 16.7500 | 83.75 |
| | | | 1.00 | 1.00 | Carrots Mini Peeled | 19.2500 | 19.25 |
| | USA | | 1.00 | 1.00 | Celery Naked 30ct | 31.5000 | 31.50 |
| | USA | | 1.00 | 1.00 | Cucumber Select 50# | 14.7500 | 14.75 |
| TN | USA | | 5.00 | 5.00 | GG Shredded Lettuce 1/4" | 16.5500 | 82.75 |
| PA | USA | | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| | USA | | 4.00 | 4.00 | Pepper Green Medium 26# | 15.7500 | 63.00 |
| TN | USA | | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| CA | USA | | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 17.5500 | 87.75 |
| CO | USA | | 14.00 | 14.00 | Potato Russet Colorado 60ct | 12.5000 | 175.00 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| | 62.00   62.00 | | 0.88 | | 0.00 | 881.00 |

Thank You!

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7 U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 11/11/2015 |

| INVOICE NUMBER |
|---|
| 619,575 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE | ACCT | QTY. | QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | WA USA | 1.00 | 1.00 | Organic Apple Granny Smith Premium | 67.5000 | 67.50 |
| | ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| PA | USA | 1.00 | 1.00 | Mushrooms White Jumbo 3# | 8.7500 | 8.75 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |
| | USA | 2.00 | 2.00 | Organic Orange Navel | 48.2500 | 96.50 |
| | CRI | 8.00 | 8.00 | Bananas Banacol #2 | 16.7500 | 134.00 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 14.7500 | 29.50 |
| | MEX | 4.00 | 4.00 | Lemon Choice 165ct | 27.5000 | 110.00 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 15.5500 | 77.75 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 34.5000 | 345.00 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 12.5000 | 87.50 |
| | | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| TN | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 82.75 |
| | USA | 2.00 | 2.00 | Tomato Grape Red 12/1 Pint | 13.5000 | 27.00 |

| | QUANTITY TOTALS | 66.00 | 66.00 | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1.21 | | 0.00 | 1,338.25 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.

*FOUR Generations of FRESH Fruits & Vegetables*

**INVOICE**

| INVOICE DATE |
|---|
| 11/09/2015 |

| INVOICE NUMBER |
|---|
| 619,079 |

035 N. CHERRY STREET, P.O. BOX 4054 · WINSTON-SALEM, NC 27115-4054
336-725-9741 · 1-800-222-6406 · FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com · E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company | Coffey's Produce Company |
| 113 WHISPERING PINES DR. | 113 WHISPERING PINES DR. |
| Hudson, NC 28638 | Hudson 28638 |
| | 1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE | CODE | QTY. ORD | QTY. SHIPD | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | MEX | 1.00 | 1.00 | Organic Avocado Hass | 64.5000 | 64.50 |
| | USA | 2.00 | 2.00 | Berries Strawberry Clamshell 8/1# | 33.5000 | 67.00 |
| | USA | 10.00 | 10.00 | Cabbage Red Lb. | 0.5000 | 5.00 |
| CA | USA | 1.00 | 1.00 | Organic Carrot Juice 25# Bulk | 17.5000 | 17.50 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 20.5000 | 20.50 |
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 29.5000 | 29.50 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | USA | 1.00 | 1.00 | Onion Yellow Super Colossal Bag 50# | 19.0000 | 19.00 |
| | USA | 1.00 | 1.00 | Hot Peppers Jalapeno 10# | 13.5000 | 13.50 |
| | CRI | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 14.9000 | 14.90 |
| CA | USA | 4.00 | 4.00 | Organic Salad Bulk Spring Mix 2/1.5# | 12.7500 | 51.00 |
| | USA | 1.00 | 1.00 | TF Carrot Shredded 4/5# | 20.0000 | 20.00 |
| WA | USA | 2.00 | 2.00 | Apple Golden Delicious X Fcy 88ct | 28.7500 | 57.50 |
| | CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.7500 | 335.00 |
| | USA | 1.00 | 1.00 | Carrots Loose | 9.2500 | 9.25 |
| | MEX | 1.00 | 1.00 | Limes 200ct | 14.5000 | 14.50 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 33.5000 | 167.50 |
| | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 16.5500 | 82.75 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 34.5000 | 345.00 |
| | USA | 5.00 | 5.00 | Pepper Green Medium 26# | 14.2500 | 71.25 |
| CO | USA | 21.00 | 21.00 | Potato Russet Colorado 100ct | 12.5000 | 262.50 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 17.5500 | 87.75 |

| | | QUANTITY TOTALS | 101.00 | 101.00 | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1.62 | | 0.00 | 1,783.90 |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 9 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

*Thank You!*

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

*FOUR generations of FRESH Fruits & Vegetables*

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 11/06/2015 |

| INVOICE NUMBER |
|---|
| 618,617 |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. | QTY. | | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | PEU | 1.00 | 1.00 | Organic Bananas w/CERG Premium | 28.5000 | 28.50 |
| | USA | 1.00 | 1.00 | Berries Strawberry Clamshell 8/1# | 33.5000 | 33.50 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 18.2500 | 18.25 |
| | USA | 1.00 | 1.00 | Onion Yellow Super Colossal Bag 50# | 19.0000 | 19.00 |
| TN | USA | 4.00 | 4.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 66.20 |
| | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| | | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 18.2500 | 18.25 |
| | CRI | 8.00 | 8.00 | Bananas Dole Premium Green | 16.7500 | 134.00 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 14.7500 | 29.50 |
| | MEX | 5.00 | 5.00 | Lemon Choice 165ct | 26.0000 | 130.00 |
| NM | USA | 5.00 | 5.00 | Lettuce Liner | 32.5000 | 162.50 |
| | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 15.5500 | 77.75 |
| CA | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 34.0000 | 340.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| TN | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 82.75 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 52.00 | 52.00 | 0.79 | | 0.00 | **TOTAL** 1,191.45 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, ) (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in ection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 11/04/2013 |

| INVOICE NUMBER |
|---|
| 618,104 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 14.7500 | 29.50 |
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 32.5000 | 162.50 |
| | USA | 5.00 | 5.00 | Orange Navel 56ct | 27.0000 | 135.00 |
| | USA | 3.00 | 3.00 | Pepper Green Medium 26# | 14.2500 | 42.75 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 12.5000 | 87.50 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 100ct | 12.5000 | 87.50 |
| CA | USA | 8.00 | 8.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 132.40 |
| | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 15.5500 | 77.75 |
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 27.7500 | 27.75 |
| ID | USA | 35.00 | 35.00 | Onion Yellow Jumbo Bag 50# | 15.0000 | 525.00 |
| | USA | 2.00 | 2.00 | Onion Yellow Super Colossal Bag 50# | 19.0000 | 38.00 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |
| price differ | | 1.00 | 1.00 | Credit | -8.0000 | -8.00 |

| | | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 83.00 | 83.00 | | 1.61 | | 0.00 | 1,382.00 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, ) (7 U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in ection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank
You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

INVOICE DATE 11/02/2015

INVOICE NUMBER 617,597

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565     FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSR. | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600145738NC | 14 Days |

| REFERENCE | CODE | QTY. | QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| | USA | 2.00 | 2.00 | Berries Strawberry Clamshell 8/1# | 37.7500 | 75.50 |
| | USA | 2.00 | 2.00 | Lettuce Green Leaf | 18.2500 | 36.50 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| ID | USA | 1.00 | 1.00 | Onion Yellow Super Colossal Bag 50# | 19.0000 | 19.00 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 33.2500 | 33.25 |
| | USA | 1.00 | 1.00 | Organic Potato Baking | 42.7500 | 42.75 |
| WA | USA | 1.00 | 1.00 | Organic Apple Honey Crisp Premium | 95.7500 | 95.75 |
| | USA | 1.00 | 1.00 | Organic Squash Acorn | 22.2500 | 22.25 |
| | USA | 1.00 | 1.00 | Organic Squash Spaghetti | 22.2500 | 22.25 |
| | CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| | MEX | 5.00 | 5.00 | Lemon Choice 165ct | 26.0000 | 130.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 32.5000 | 162.50 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 16.5500 | 82.75 |
| | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 33.5000 | 167.50 |
| | USA | 5.00 | 5.00 | Pepper Green Medium 26# | 15.0000 | 75.00 |
| CO | USA | 10.00 | 10.00 | Potato Russet Colorado 80ct | 12.5000 | 125.00 |
| | USA | 6.00 | 6.00 | GG Salad Mix /Bags 4/5# | 17.5500 | 105.30 |

| | | | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | 74.00 | 74.00 | | 1.31 | | 0.00 | | 1,582.30 |

Thank You!

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, ) (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in ection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| | |
|---|---|
| INVOICE DATE | 10/30/2015 |
| INVOICE NUMBER | 617,155 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600145738NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | ECU | 1.00 | 1.00 | Organic Bananas w/Vernon Premium | 28.5000 | 28.50 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 18.2500 | 18.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | USA | 2.00 | 2.00 | Onion Yellow Super Colossal Bag 50# | 19.0000 | 38.00 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 18.2500 | 18.25 |
| | USA | 1.00 | 1.00 | Organic Onion Yellow Jumbo | 39.7500 | 39.75 |
| | | 1.00 | 1.00 | Organic Potato Yams #1 Garnett | 52.5000 | 52.50 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 33.2500 | 33.25 |
| | CRI | 8.00 | 8.00 | Bananas Dole Premium Green | 16.7500 | 134.00 |
| | USA | 1.00 | 1.00 | Carrots Cello | 17.7500 | 17.75 |
| | USA | 1.00 | 1.00 | Celery Naked 30ct | 30.5000 | 30.50 |
| | MEX | 5.00 | 5.00 | Lemon Choice 165ct | 26.0000 | 130.00 |
| | MEX | 1.00 | 1.00 | Limes 200ct | 14.5000 | 14.50 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 14.5500 | 72.75 |
| | | 10.00 | 10.00 | Lettuce Wrapped 24ct | 19.5000 | 195.00 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.7500 | 178.50 |
| | | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.7500 | 178.50 |
| TN | USA | 5.00 | 5.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 73.75 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 77.75 |

| | | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | | |
|---|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | 78.00 | 78.00 | | 1.47 | | 0.00 | **TOTAL** 1,345.25 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
(7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ut in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

Thank You!

Rec'd By _____

# W.R. Vernon Produce Co., Inc.

**FOUR Generations of FRESH Fruits & Vegetables**

### INVOICE

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE | 10/28/2013 |
| --- | --- |
| INVOICE NUMBER | 616,652 |

| | |
| --- | --- |
| SOLD TO | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 |
| SHIPPED TO | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSR | TAX ID NO | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CO100-1 | | Delivery | | | KELLY | 600115738NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| | USA | 1.00 | 1.00 | Broccoli Bunch 14ct | 24.7500 | 24.75 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | USA | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 18.0000 | 36.00 |
| | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 18.2500 | 18.25 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 14.7500 | 29.50 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 13.5500 | 67.75 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 28.5000 | 285.00 |
| | USA | 5.00 | 5.00 | Orange Navel 56ct | 27.0000 | 135.00 |
| | USA | 4.00 | 4.00 | Pepper Green Medium 26# | 15.0000 | 60.00 |
| CO | USA | 10.00 | 10.00 | Potato Russet Colorado 100ct | 12.5000 | 125.00 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 77.75 |
| NC | USA | 1.00 | 1.00 | Nuts Peanuts 25# Salted | 27.0000 | 27.00 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| | 48.00   48.00 | | 0.81 | | 0.00 | 914.00 |

_Thank You_

Rec'd By _____

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of default in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES

# W.R. Vernon Produce Co., Inc.

*FOUR Generations of FRESH Fruits & Vegetables*

**INVOICE**

| INVOICE DATE |
|---|
| 10/26/2015 |

| INVOICE NUMBER |
|---|
| 616,165 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| ECU | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| CA USA | 1.00 | 1.00 | Cauliflower 12ct | 24.5000 | 24.50 |
| PA USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 12/8oz | 14.0000 | 28.00 |
| | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| USA | 1.00 | 1.00 | Organic Onion Red Jumbo | 38.7500 | 38.75 |
| USA | 1.00 | 1.00 | Onion Yellow Super Colossal Bag 50# | 19.0000 | 19.00 |
| ID USA | 1.00 | 1.00 | Potato White #2 Idaho 50# Bag | 13.5000 | 13.50 |
| NC USA | 5.00 | 5.00 | Sprouts Alfalfa North Carolina | 6.9000 | 34.50 |
| CRI | 25.00 | 25.00 | Bananas Banacol #2 | 16.5000 | 412.50 |
| MEX | 10.00 | 10.00 | Limes 200ct | 13.2500 | 132.50 |
| USA | 10.00 | 10.00 | Lettuce Liner | 28.5000 | 285.00 |
| USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 14.5500 | 72.75 |
| USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 29.5000 | 442.50 |
| CA USA | 3.00 | 3.00 | Orange Navel 56ct | 27.0000 | 81.00 |
| CO USA | 42.00 | 42.00 | Potato Russet Colorado 80ct | 12.5000 | 525.00 |
| TN USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| USA | 1.00 | 1.00 | TF Carrot Shredded 4/5# | 20.0000 | 20.00 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|
| | 126.00    126.00 | | 2.43 | | 0.00 | 2,201.25 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
'HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

OFFICE COPY



# W.R. Vernon Produce Co., Inc.
### FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE | 10/23/2015 |
|---|---|
| INVOICE NUMBER | 615,704 |

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIP TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| | 15.00 | 15.00 | Lettuce Wrapped 24ct | 24.5000 | 367.50 |
| USA | 10.00 | 10.00 | Lettuce Liner | 23.5000 | 235.00 |
| USA | 5.00 | 5.00 | GG Shredded Lettuce 1/4" | 14.5500 | 72.75 |
| | 5.00 | 5.00 | GG Salad Mix 12/12oz | 15.5500 | 77.75 |
| USA | 2.00 | 2.00 | Cucumber Select 50# | 14.7500 | 29.50 |
| USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 11.5000 | 161.00 |
| CO USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 11.5000 | 80.50 |
| | 14.00 | 14.00 | Potato Russet Colorado 60ct | 11.5000 | 161.00 |
| TN USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 44.25 |
| MEX | 5.00 | 5.00 | Lemon Choice 165ct | 26.0000 | 130.00 |
| ID USA | 49.00 | 49.00 | Potato White #2 Idaho 50# Bag | 9.5000 | 465.50 |
| USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 18.2500 | 18.25 |
| PA USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |

| | | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 131.00 | 131.00 | | | 2.76 | 0.00 | | 1,857.25 |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of default in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES WITHIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

*Thank You!*    Rec'd By

# W.R. Vernon Produce Co., Inc.
### FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
|---|
| 10/21/2015 |

| INVOICE NUMBER |
|---|
| 615,160 |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company | Coffey's Produce Company |
| 113 WHISPERING PINES DR. | 113 WHISPERING PINES DR. |
| Hudson, NC 28638 | Hudson 28638 |
| | 1-(828) 728-7565   FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| CRI | 13.00 | 13.00 | Bananas Banacol #2 | 16.7500 | 217.75 |
| USA | 2.00 | 2.00 | Cucumber Select 50# | 14.7500 | 29.50 |
| MEX | 5.00 | 5.00 | Lemon Choice 165ct | 26.0000 | 130.00 |
| USA | 5.00 | 5.00 | Lettuce Liner | 21.0000 | 105.00 |
| USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 22.0000 | 330.00 |
| CA USA | 3.00 | 3.00 | Orange Navel 56ct | 22.2500 | 66.75 |
| CO USA | 14.00 | 14.00 | Potato Russet Colorado 70ct | 12.5000 | 175.00 |
| CO USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| CA USA | 10.00 | 10.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 155.50 |
| USA | 1.00 | 1.00 | Carrots Loose | 9.2500 | 9.25 |
| USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 25.2500 | 25.25 |
| PA USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| USA | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 18.0000 | 36.00 |
| | 2.00 | 2.00 | Onion Yellow Super Colossal Bag 50# | 19.0000 | 38.00 |
| | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 15.9000 | 15.90 |
| '0 colorado | 4.00 | 4.00 | Credit | -12.5000 | -50.00 |
| | 1.00 | 1.00 | Credit | -5.0000 | -5.00 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | 1.73 | | 0.00 | | 1,467.65 |
| | 94.00 | 94.00 | | | | |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from their sale until full payment is received. Maximum interest permitted by law may be applied to unpaid balance. In the event of default in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs owing in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES THAN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE | 10/19/2015 |
|---|---|
| INVOICE NUMBER | 614,657 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIPPED TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| MEX | 1.00 | 1.00 | Organic Avocado Hass | 64.5000 | 64.50 |
| ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| CA USA | 1.00 | 1.00 | Organic Cabbage Green | 36.0000 | 36.00 |
| USA | 1.00 | 1.00 | Organic Lemon Fancy | 89.7500 | 89.75 |
| PA USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 18.0000 | 36.00 |
| USA | 1.00 | 1.00 | Hot Peppers Jalapeno 10# | 13.5000 | 13.50 |
| | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 12.7500 | 12.75 |
| CA USA | 2.00 | 2.00 | GG Chopped Romaine 6/2# | 18.2500 | 36.50 |
| USA | 1.00 | 1.00 | Organic Potato Baking | 42.7500 | 42.75 |
| CA USA | 1.00 | 1.00 | Organic Beet Red Bulk | 24.7500 | 24.75 |
| GTM | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| MEX | 5.00 | 5.00 | Lemon Choice 165ct | 26.0000 | 130.00 |
| USA | 5.00 | 5.00 | Lettuce Liner | 19.0000 | 95.00 |
| CA USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 14.5500 | 72.75 |
| USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 20.0000 | 200.00 |
| USA | 2.00 | 2.00 | Pepper Green Medium 26# | 15.0000 | 30.00 |
| CO USA | 5.00 | 5.00 | Potato Russet Colorado 70ct | 12.5000 | 62.50 |
| CO USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| CO USA | 10.00 | 10.00 | Potato Russet Colorado 100ct | 12.5000 | 125.00 |
| TN USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 44.25 |
| CA USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 77.75 |

| | QUANTITY TOTALS | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| | 98.00 | 98.00 | | 1.84 | | 0.00 | 1,755.75 |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
10 (7U.S.C 499E(c)). The seller of these commodities retains a trust over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
suit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY

# INVOICE

## W.R. Vernon Produce Co., Inc.
### FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 10/16/2015 |
| **INVOICE NUMBER** |
| **614,148** |

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| USA | 1.00 | 1.00 | Lettuce Green Leaf | 17.0000 | 17.00 |
| PA USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| * | 1.00 | 0.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 0.00 |
| | 1.00 | 1.00 | Onion Yellow Colossal Bag 50# | 18.0000 | 18.00 |
| CA USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| PA USA | 1.00 | 1.00 | Mushrooms Whole White 12/8oz | 13.2500 | 13.25 |
| USA | 5.00 | 5.00 | Lettuce Liner | 19.0000 | 95.00 |
| CA USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 14.5500 | 72.75 |
| USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 20.0000 | 200.00 |
| CA USA | 4.00 | 4.00 | Orange Navel 56ct | 22.2500 | 89.00 |
| | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| TN USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| TN USA | 4.00 | 4.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 62.20 |
| CO USA | 14.00 | 14.00 | Potato Russet Colorado 60ct | 12.5000 | 175.00 |

| | | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | **TOTAL** | |
|---|---|---|---|---|---|---|---|---|
| **QUANTITY TOTALS** | 64.00 | 63.00 | | 1.18 | | 0.00 | | **982.70** |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
© (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
l any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
suit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • Fax: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 10/14/2015 |

| INVOICE NUMBER |
|---|
| 613,642 |

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| WA | USA | 1.00 | 1.00 | Organic Apple Fuji | 67.5000 | 67.50 |
| WA | USA | 1.00 | 1.00 | Organic Apple Gala | 63.7500 | 63.75 |
| | ECU | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| CA | USA | 1.00 | 1.00 | Broccoli Bunch 14ct | 21.5000 | 21.50 |
| | USA | 3.00 | 3.00 | Cucumber Select 50# | 14.7500 | 44.25 |
| | MEX | 5.00 | 5.00 | Lemon Choice 165ct | 25.5000 | 127.50 |
| | USA | 2.00 | 2.00 | Lettuce Romaine 24ct | 19.7500 | 39.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| CA | USA | 4.00 | 4.00 | Orange Navel 56ct | 22.2500 | 89.00 |
| | MEX | 2.00 | 2.00 | Organic Tomato Beefsteak | 33.2500 | 66.50 |
| | CRI | 8.00 | 8.00 | Bananas Banacol #2 | 16.7500 | 134.00 |
| | USA | 1.00 | 1.00 | Carrots Cello | 17.7500 | 17.75 |
| | USA | 1.00 | 1.00 | Cauliflower 12ct | 23.5000 | 23.50 |
| | USA | 3.00 | 3.00 | Cucumber Select 50# | 14.7500 | 44.25 |
| | MEX | 1.00 | 1.00 | Limes 200ct | 17.7500 | 17.75 |
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 13.5000 | 67.50 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 20.0000 | 200.00 |
| | USA | 1.00 | 1.00 | Melons Cantaloupes | 18.7500 | 18.75 |
| | USA | 1.00 | 1.00 | Melons Honeydews | 17.2500 | 17.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| CA | USA | 3.00 | 3.00 | Orange Navel 56ct | 22.2500 | 66.75 |
| | USA | 5.00 | 5.00 | Pepper Green Medium 26# | 14.7500 | 73.75 |
| | | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 100ct | 12.5000 | 87.50 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 77.75 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | | | | | |
| 91.00  91.00 | | 1.67 | | 0.00 | | 1,659.85 |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of default in payment, Seller may recover from Buyer interest, actual attorney's fees and costs associated with collection. These fees and costs are sums owing in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES WITHIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!     Rec'd By _____

OFFICE COPY



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
|---|
| 10/12/2015 |
| INVOICE NUMBER |
| 613,153 |

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| | USA | 2.00 | 2.00 | Berries Strawberry Clamshell 8/1# | 26.7500 | 53.50 |
| NC | USA | 7.00 | 7.00 | Cabbage Green Bag 50# | 13.5000 | 94.50 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 16.5000 | 16.50 |
| | USA | 3.00 | 3.00 | Lettuce Romaine 24ct | 19.7500 | 59.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| CA | USA | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 12.7500 | 12.75 |
| CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| | CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| NC | USA | 1.00 | 1.00 | Cabbage Red 50# Crate | 22.0000 | 22.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 20.7500 | 103.75 |
| CA | USA | 6.00 | 6.00 | GG Shredded Lettuce 1/8" | 13.5000 | 81.00 |
| | USA | 8.00 | 8.00 | Lettuce Wrapped 24ct | 21.7500 | 174.00 |
| CA | USA | 1.00 | 1.00 | Orange Navel 56ct | 22.2500 | 22.25 |
| | USA | 3.00 | 3.00 | Pepper Green Medium 26# | 14.2500 | 42.75 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 70ct | 12.5000 | 175.00 |
| ID | USA | 14.00 | 14.00 | Potato Russet Colorado 80ct | 12.5000 | 175.00 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 100ct | 12.5000 | 87.50 |
| ID | USA | 3.00 | 3.00 | Potato Russet Idaho 70ct | 14.5000 | 43.50 |
| | | 4.00 | 4.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 59.00 |
| CA | USA | 8.00 | 8.00 | GG Salad Mix /Bags 4/5# | 15.5500 | 124.40 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| QUANTITY TOTALS | | | 2.15 | 0.00 | **1,741.15** |
| 111.00 | 111.00 | | | | |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
© (7U.S.C.499E(c)). The seller of these commodities retains a trust over these commodities, all inventories of food or other products derived from these commodities,
l any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
sult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
ection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 10/09/2015 |
| **INVOICE NUMBER** |
| **612,680** |

| | |
|---|---|
| **SOLD TO** | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 |
| **SHIPPED TO** | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 17.0000 | 17.00 |
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 21.5000 | 21.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Sliced Crimini 12/8oz | 15.2500 | 15.25 |
| | USA | 1.00 | 1.00 | Pepper Red 26# | 36.5000 | 36.50 |
| ID | USA | 8.00 | 8.00 | Potato White #2 Idaho 50# Bag | 13.5000 | 108.00 |
| | USA | 1.00 | 1.00 | TF Slaw Shredded Plain 4/5# | 14.7500 | 14.75 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 18.2500 | 18.25 |
| | CRI | 8.00 | 8.00 | Bananas Dole Premium Green | 16.7500 | 134.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 22.7500 | 113.75 |
| | USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 23.7500 | 118.75 |
| | USA | 3.00 | 3.00 | Pepper Green Medium 26# | 14.2500 | 42.75 |
| CO | USA | 10.00 | 10.00 | Potato Russet Colorado 80ct | 12.7500 | 127.50 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.7500 | 178.50 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 82.75 |
| | USA | 3.00 | 3.00 | Tomato Grape Red 12/1 Pint | 15.2500 | 45.75 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | | |
|---|---|---|---|---|---|---|
| **QUANTITY TOTALS** | | 1.34 | | 0.00 | **TOTAL** | **1,104.50** |
| | 69.00 | 69.00 | | | | |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (TU.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of fault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

*Thank You!*

Rec'd By _____

OFFICE COPY



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 10/07/2015 |

| INVOICE NUMBER |
|---|
| 612,177 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | ECU | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| NC | USA | 8.00 | 8.00 | Cabbage Green Crate 50# | 16.0000 | 128.00 |
| | USA | 1.00 | 1.00 | Herb Rosemary 1# Bag | 9.5000 | 9.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms White Jumbo 3# | 8.7500 | 8.75 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 18.2500 | 18.25 |
| | CRI | 8.00 | 8.00 | Bananas Banacol #2 | 16.7500 | 134.00 |
| NC | USA | 25.00 | 25.00 | Cabbage Green Bag 50# | 13.0000 | 325.00 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 14.7500 | 29.50 |
| | USA | 10.00 | 10.00 | Lemon Premium 95ct | 36.5000 | 365.00 |
| | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 16.5500 | 82.75 |
| | USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 25.7500 | 386.25 |
| CA | USA | 2.00 | 2.00 | Orange Navel 56ct | 22.2500 | 44.50 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 12.2500 | 171.50 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| | USA | 1.00 | 1.00 | Squash Zucchini Fancy | 14.7500 | 14.75 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 82.75 |
| | USA | 2.00 | 2.00 | Tomato Grape Red 12/1 Pint | 15.2500 | 30.50 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | | | 2.04 | 0.00 | | 1,903.25 |
| | | 104.00 | 104.00 | | | | |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
(7U.S.C.499E(c)). The seller of these commodities retains a trust over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
uit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 10/05/2015 |

| INVOICE NUMBER |
|---|
| 611,664 |

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIPPED TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | MEX | 1.00 | 1.00 | Organic Avocado Hass | 64.5000 | 64.50 |
| | USA | 1.00 | 1.00 | Carrots Cello | 17.7500 | 17.75 |
| CA | USA | 1.00 | 1.00 | Organic Cauliflower White | 40.0000 | 40.00 |
| | HND | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| | USA | 10.00 | 10.00 | Lettuce Liner | 27.7500 | 277.50 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/4" | 17.5000 | 87.50 |
| | USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 28.7500 | 431.25 |
| CA | USA | 3.00 | 3.00 | Orange Navel 56ct | 22.2500 | 66.75 |
| | USA | 5.00 | 5.00 | Pepper Green Medium 26# | 14.2500 | 71.25 |
| CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 18.5000 | 92.50 |
| | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 100ct | 12.5000 | 87.50 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | 1.33 | | 0.00 | | 1,617.75 |
| 76.00 | 76.00 | | | | | |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
sult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY

# W. R. Vernon Produce Co., Inc.

*FOUR Generations of FRESH Fruits & Vegetables*

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE | 10/02/2015 |
|---|---|
| INVOICE NUMBER | **611,236** |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565  FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | JOEW | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| | 15.00 | 15.00 | Carrots Cello Each | 0.6500 | 9.75 |
| USA | 1.00 | 1.00 | Celery Naked 30ct | 20.2500 | 20.25 |
| USA | 2.00 | 2.00 | Cucumber Select 50# | 14.7500 | 29.50 |
| TN USA | 5.00 | 5.00 | GG Shredded Lettuce 1/4" | 17.5000 | 87.50 |
| CA USA | 3.00 | 3.00 | Orange Navel 56ct | 21.5000 | 64.50 |
| CA USA | 5.00 | 5.00 | Orange 113ct | 29.0000 | 145.00 |
| CA USA | 1.00 | 1.00 | TF Carrot Shredded 4/5# | 20.0000 | 20.00 |
| USA | 3.00 | 3.00 | Tomato Grape Red 12/1 Pint | 14.2500 | 42.75 |
| USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 18.5000 | 92.50 |
| USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| CO USA | 10.00 | 10.00 | Potato Russet Colorado 80ct | 12.7500 | 127.50 |
| FL USA | 1.00 | 1.00 | Potato Red Bliss "A" 50# Bag | 15.0000 | 15.00 |
| | 1.00 | 1.00 | Credit | -13.0000 | -13.00 |
| ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| PA USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 33.2500 | 33.25 |
| USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |

| QUANTITY TOTALS | | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| | 59.00 | 59.00 | | 0.70 | | 0.00 | | 781.25 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

*Thank You!*

Rec'd By _____

OFFICE COPY



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
|---|
| 09/30/2015 |
| INVOICE NUMBER |
| 610,694 |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| HND | 8.00 | 8.00 | Bananas Banacol #2 | 16.7500 | 134.00 |
| USA | 1.00 | 1.00 | Berries Strawberry Clamshell 8/1# | 25.7500 | 25.75 |
| NC  USA | 35.00 | 35.00 | Cabbage Green Bag 50# | 14.0000 | 490.00 |
| USA | 5.00 | 5.00 | Lettuce Liner | 32.5000 | 162.50 |
| CA  USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| OR  USA | 8.00 | 8.00 | Onion Yellow Colossal Bag 50# | 18.7500 | 150.00 |
| CO  USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 13.5000 | 94.50 |
| CO  USA | 7.00 | 7.00 | Potato Russet Colorado 100ct | 13.0000 | 91.00 |
| TN  USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| USA | 3.00 | 3.00 | Tomato Grape Red 12/1 Pint | 12.7500 | 38.25 |
| USA | 1.00 | 1.00 | Broccoli Bunch 14ct | 25.7500 | 25.75 |
| CA  USA | 1.00 | 1.00 | Organic Carrot Juice 25# Bulk | 17.5000 | 17.50 |
| USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 23.5000 | 23.50 |
| USA | 2.00 | 2.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 27.50 |
| CA  USA | 2.00 | 2.00 | GG Broccoli Florets 4/3# | 21.7500 | 43.50 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | | | | | |
| 88.00 | 88.00 | | 1.82 | 0.00 | | 1,446.00 |

perishable agricultural commodities listed on this invoice and sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C 499E(c)). The seller of these commodities retains a trust over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
uit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| | |
|---|---|
| INVOICE DATE | 09/28/2015 |
| INVOICE NUMBER | 610,202 |

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | MEX | 1.00 | 1.00 | Organic Avocado Hass | 64.5000 | 64.50 |
| | USA | 3.00 | 3.00 | Berries Strawberry Clamshell 8/1# | 25.7500 | 77.25 |
| NC | USA | 1.00 | 1.00 | Cabbage Green Crate 50# | 16.5000 | 16.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| CA | USA | 2.00 | 2.00 | GG Chopped Romaine 6/2# | 20.2500 | 40.50 |
| | CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| | USA | 2.00 | 2.00 | Cauliflower 12ct | 19.7500 | 39.50 |
| | USA | 1.00 | 1.00 | Celery Naked 30ct | 20.2500 | 20.25 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 15.7500 | 31.50 |
| | | 5.00 | 5.00 | Lemon Choice 165ct | 26.0000 | 130.00 |
| | | 5.00 | 5.00 | Lettuce Liner | 34.5000 | 172.50 |
| TN | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 17.5000 | 87.50 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 35.5000 | 355.00 |
| | USA | 5.00 | 5.00 | Onion Red Jumbo Bag 25# | 18.5000 | 92.50 |
| | USA | 7.00 | 7.00 | Orange Navel 56ct | 21.5000 | 150.50 |
| | USA | 4.00 | 4.00 | Pepper Green Medium 26# | 15.7500 | 63.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 14.7500 | 29.50 |
| | USA | 10.00 | 10.00 | GG Salad Mix /Bags 4/5# | 18.5000 | 185.00 |
| | USA | 2.00 | 2.00 | Nuts Peanuts 25# Salted | 27.0000 | 54.00 |

| QUANTITY TOTALS | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|
| | 88.00 | 88.00 | | 1.39 | 0.00 | | 1,953.75 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, d (7U.S.C.499E(c)). The seller of these commodities retains a trust over these commodities, all inventories of food or other products derived from these commodities, l any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be subject to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 09/25/2015 |

| INVOICE NUMBER |
|---|
| 609,766 |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565   FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | PER | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| | USA | 1.00 | 1.00 | Celery Naked 30ct | 20.2500 | 20.25 |
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 26.0000 | 26.00 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| CO | USA | 2.00 | 2.00 | Potato Russet Colorado 70ct | 14.0000 | 28.00 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |
| | CRI | 5.00 | 5.00 | Bananas Dole Premium Green | 16.7500 | 83.75 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 18.5000 | 18.50 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 36.0000 | 180.00 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 18.5500 | 92.75 |
| | USA | 2.00 | 2.00 | Orange 113ct | 29.0000 | 58.00 |
| CO | USA | 4.00 | 4.00 | Potato Russet Colorado 70ct | 13.7500 | 55.00 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 80ct | 12.7500 | 89.25 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 100ct | 13.0000 | 91.00 |
| TN | USA | 1.00 | 1.00 | TF Slaw Shredded Plain 4/5# | 12.7500 | 12.75 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 44.00 | 44.00 | | 0.86 | 0.00 | 823.25 |

Rec'd By _____

*Thank You!*

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
(7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
sult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

OFFICE COPY

# W.R. Vernon Produce Co., Inc.

## FOUR generations of FRESH Fruits & Vegetables

INVOICE

| INVOICE DATE |
|---|
| 09/23/2015 |

| INVOICE NUMBER |
|---|
| 609,263 |

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| CRI | 10.00 | 10.00 | Bananas Banacol #2 | 16.7500 | 167.50 |
| CHL | 5.00 | 5.00 | Lemon Choice 165ct | 26.0000 | 130.00 |
| USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 32.5000 | 162.50 |
| CAN | 5.00 | 5.00 | Pepper Green Medium 26# | 14.7500 | 73.75 |
| | 4.00 | 4.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 51.00 |
| CA USA | 8.00 | 8.00 | GG Salad Mix /Bags 4/5# | 18.5500 | 148.40 |
| VA USA | 2.00 | 2.00 | Tomato Grape Red 12/1 Pint | 12.7500 | 25.50 |
| WA USA | 1.00 | 1.00 | Organic Apple Gala | 63.7500 | 63.75 |
| MEX | 1.00 | 1.00 | Organic Cucumber | 44.5000 | 44.50 |
| USA | 2.00 | 2.00 | Lettuce Romaine 24ct | 26.0000 | 52.00 |
| PA USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| PA USA | 1.00 | 1.00 | Mushrooms White Jumbo 3# | 8.7500 | 8.75 |
| USA | 3.00 | 3.00 | Orange Navel 56ct | 21.5000 | 64.50 |
| MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |
| CA USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| USA | 1.00 | 1.00 | Organic Berries Strawberry 1# | 34.7500 | 34.75 |
| CA USA | 1.00 | 1.00 | Organic Onion Yellow Jumbo | 39.7500 | 39.75 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| QUANTITY TOTALS | 52.00 | 52.00 | 0.78 | 0.00 | 1,127.40 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of sult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

# INVOICE

| INVOICE DATE |
|---|
| 09/21/2015 |

| INVOICE NUMBER |
|---|
| 608,702 |

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIPPED TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| WA USA | 1.00 | 1.00 | Organic Apple Granny Smith Premium | 67.5000 | 67.50 |
| ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| USA | 3.00 | 3.00 | Berries Blue 12/6oz | 28.7500 | 86.25 |
| USA | 1.00 | 1.00 | Berries Strawberry Clamshell 8/1# | 23.7500 | 23.75 |
| USA | 1.00 | 1.00 | Cauliflower 12ct | 23.5000 | 23.50 |
| CA USA | 1.00 | 1.00 | Organic Grapes Red Seedless | 35.5000 | 35.50 |
| USA | 3.00 | 3.00 | Lettuce Green Leaf | 18.5000 | 55.50 |
| USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| USA | 3.00 | 3.00 | Lettuce Romaine 24ct | 26.0000 | 78.00 |
| PA USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| PA USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| HND | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 15.9000 | 15.90 |
| USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| USA | 2.00 | 2.00 | Cucumber Select 50# | 14.5000 | 29.00 |
| USA | 10.00 | 10.00 | Lettuce Liner | 38.5000 | 385.00 |
| USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 39.5000 | 395.00 |
| CA USA | 3.00 | 3.00 | Orange 113ct | 29.0000 | 87.00 |
| CA USA | 5.00 | 5.00 | Orange Navel 56ct | 21.5000 | 107.50 |
| CAN | 5.00 | 5.00 | Pepper Green Medium 26# | 14.2500 | 71.25 |
| | 5.00 | 5.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 63.75 |
| CA USA | 1.00 | 1.00 | TF Carrot Shredded 4/5# | 20.0000 | 20.00 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | 81.00 | 81.00 | 1.33 | 0.00 | | 1,984.50 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
O (7 U.S.C. 499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY

# W.R. Vernon Produce Co., Inc.
### FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE | 09/18/2015 |
| --- | --- |
| INVOICE NUMBER | **608,240** |

| SOLD TO | SHIPPED TO |
| --- | --- |
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson 28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- |
| CRI | 6.00 | 6.00 | Bananas Banacol #2 | 16.7500 | 100.50 |
| USA | 5.00 | 5.00 | Lettuce Liner | 37.0000 | 185.00 |
| USA | 15.00 | 15.00 | GG Shredded Lettuce 1/4" | 15.5000 | 232.50 |
| USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 37.5000 | 375.00 |
| CO USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 14.2500 | 199.50 |
| CA USA | 10.00 | 10.00 | GG Salad Mix /Bags 4/5# | 16.5000 | 165.00 |
| VA USA | 2.00 | 2.00 | Tomato Grape Red 12/1 Pint | 12.7500 | 25.50 |
| NC USA | 10.00 | 10.00 | Cabbage Red Lb. | 0.5000 | 5.00 |
| CA USA | 1.00 | 1.00 | Organic Carrot Juice 25# Bulk | 17.5000 | 17.50 |
| PA USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| TN USA | 1.00 | 1.00 | TF Slaw Shredded Plain 4/5# | 12.7500 | 12.75 |
| CA USA | 1.00 | 1.00 | Organic Potato Baking | 42.7500 | 42.75 |

| | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| QUANTITY TOTALS | 77.00  77.00 | | 1.04 | | 0.00 | | 1,389.00 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, l any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

OFFICE COPY

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE | 09/16/2015 |
|---|---|
| INVOICE NUMBER | **607,759** |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| USA | 1.00 | 1.00 | Carrots Loose | 13.2500 | 13.25 |
| USA | 2.00 | 2.00 | Lettuce Green Leaf | 18.5000 | 37.00 |
| USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 26.0000 | 26.00 |
| PA   USA | 2.00 | 2.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 27.50 |
| PA   USA | 1.00 | 1.00 | Mushrooms White Jumbo 3# | 8.7500 | 8.75 |
| USA | 4.00 | 4.00 | Pepper Green Medium 26# | | 0.00 |
| USA | 3.00 | 3.00 | Potato Red Bliss "A" 50# Bag | 15.0000 | 45.00 |
| VA   USA | 3.00 | 3.00 | Tomato Grape Red 12/1 Pint | 12.7500 | 38.25 |
| USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| CRI | 10.00 | 10.00 | Bananas Banacol #2 | 16.7500 | 167.50 |
| USA | 2.00 | 2.00 | Cucumber Select 50# | 14.5000 | 29.00 |
| CA   USA | 4.00 | 4.00 | GG Shredded Lettuce 1/8" | 15.5500 | 62.20 |
| USA | 5.00 | 5.00 | Lettuce Wrapped 24ct | 38.0000 | 190.00 |
| | 8.00 | 8.00 | Onion Yellow Jumbo Bag 25# | 10.3500 | 82.80 |
| USA | 1.00 | 1.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 19.50 |
| CA   USA | 3.00 | 3.00 | Orange 113ct | 29.0000 | 87.00 |
| | 2.00 | 2.00 | Orange Navel 56ct | 21.5000 | 43.00 |
| USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 16.5000 | 82.50 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | | | | | |
| | 58.00 | 58.00 | 0.88 | 0.00 | | 979.50 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
10 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
l any receivables or proceeds from these commodities until full payment is received. Minimum interest permitted by law may be added to unpaid balance. In the event of
ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

*Thank You!*

Rec'd By

OFFICE COPY



# W.R. Vernon Produce Co., Inc.
### FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 09/14/2015 |
| **INVOICE NUMBER** |
| **607,258** |

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | JOEW | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| MEX | 1.00 | 1.00 | Organic Avocado Hass | 64.5000 | 64.50 |
| PER | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| USA | 1.00 | 1.00 | Berries Blue 12/6oz | 22.7500 | 22.75 |
| CA USA | 1.00 | 1.00 | Organic Lemon Fancy | 99.7500 | 99.75 |
| USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 22.5000 | 22.50 |
| PA USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| USA | 1.00 | 1.00 | Onion White Jumbo 50# Bag | 24.0000 | 24.00 |
| USA | 3.00 | 3.00 | Organic Salad Bulk Spring Mix 2/1.5# | 12.7500 | 38.25 |
| CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| USA | 2.00 | 2.00 | Cucumber Select 50# | 14.5000 | 29.00 |
| | 7.00 | 7.00 | Limes 200ct | 17.7500 | 124.25 |
| USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 15.5000 | 77.50 |
| USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 33.5000 | 335.00 |
| HND | 5.00 | 5.00 | Tropical Fruit Gold Pineapple 6ct | 15.9000 | 79.50 |
| TN USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 38.25 |
| CA USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 16.5000 | 82.50 |

| QUANTITY TOTALS | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|
| | 67.00 | 67.00 | | 1.10 | 0.00 | 1,410.00 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, © (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, I any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of sult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

OFFICE COPY

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

## INVOICE

| INVOICE DATE |
|---|
| 09/11/2015 |

| INVOICE NUMBER |
|---|
| 606,774 |

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIPPED TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | PER | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| CA | USA | 1.00 | 1.00 | Organic Carrot Juice 25# Bulk | 17.5000 | 17.50 |
| CA | USA | 1.00 | 1.00 | Organic Grapes Red Seedless | 35.5000 | 35.50 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 17.7500 | 17.75 |
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| PA | USA | 4.00 | 4.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 57.00 |
| | USA | 1.00 | 1.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 19.50 |
| | CAN | 1.00 | 1.00 | Pepper Red Premium | 20.5000 | 20.50 |
| | USA | 1.00 | 1.00 | Squash Yellow Choice | 19.0000 | 19.00 |
| | | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| | CRI | 6.00 | 6.00 | Bananas Banacol #2 | 16.7500 | 100.50 |
| | USA | 10.00 | 10.00 | Lemon Premium 95ct | 38.0000 | 380.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 27.5000 | 137.50 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 28.5000 | 285.00 |
| TN | USA | 4.00 | 4.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 51.00 |
| CA | USA | 8.00 | 8.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 132.40 |
| CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | | | | | |
| | 57.00 | 57.00 | 0.81 | 0.00 | | 1,362.75 |

e perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
i any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs owing in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY

# W.R. Vernon Produce Co., Inc.
## FOUR generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
|---|
| 09/09/2015 |

| INVOICE NUMBER |
|---|
| 606,277 |

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| CA | USA | 1.00 | 1.00 | Broccoli Bunch 14ct | 20.5000 | 20.50 |
| | USA | 1.00 | 1.00 | Cauliflower 12ct | 23.5000 | 23.50 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 17.7500 | 17.75 |
| | USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 19.2500 | 19.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| CA | USA | 3.00 | 3.00 | Orange Navel 56ct | 21.5000 | 64.50 |
| | USA | 1.00 | 1.00 | Organic Berries Strawberry 1# | 34.7500 | 34.75 |
| | CRI | 10.00 | 10.00 | Bananas Banacol #2 | 16.7500 | 167.50 |
| | | 1.00 | 1.00 | Carrots Cello | 24.5000 | 24.50 |
| MI | USA | 2.00 | 2.00 | Cucumber Select 50# | 15.5000 | 31.00 |
| | CHL | 20.00 | 20.00 | Lemon Choice 165ct | 25.7500 | 515.00 |
| | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 16.5500 | 82.75 |
| CA | USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 28.5000 | 427.50 |
| | USA | 5.00 | 5.00 | Onion Red Jumbo Bag 25# | 18.5000 | 92.50 |
| | USA | 45.00 | 45.00 | Onion Yellow Jumbo Bag 50# | 15.5000 | 697.50 |
| | USA | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 39.00 |
| CA | USA | 3.00 | 3.00 | Orange 113ct | 27.7500 | 83.25 |
| CA | USA | 3.00 | 3.00 | Orange Navel 56ct | 21.5000 | 64.50 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 16.0000 | 112.00 |
| | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 82.75 |
| | USA | 2.00 | 2.00 | Nuts Peanuts 25# Salted | 27.0000 | 54.00 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | | | | | |
| | 134.00 | 134.00 | | 2.53 | 0.00 | 2,667.75 |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of suit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES WITHIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

*Thank You!*

Rec'd By _____

OFFICE COPY

# W.R. Vernon Produce Co., Inc.

*FOUR generations of FRESH Fruits & Vegetables*

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
|---|
| 09/07/2015 |
| INVOICE NUMBER |
| **605,719** |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| USA | 2.00 | 2.00 | Romaine Crowns | 19.1000 | 38.20 |
| CA USA | 20.00 | 20.00 | GG Shredded Lettuce 1/8" | 16.5500 | 331.00 |
| CO USA | 4.00 | 4.00 | Potato Russet Colorado 70ct | 16.5000 | 66.00 |
| MEX | 1.00 | 1.00 | Organic Avocado Hass | 64.5000 | 64.50 |
| COL | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| USA | 2.00 | 2.00 | Berries Blue 12/6oz | 22.7500 | 45.50 |
| USA | 1.00 | 1.00 | Berries Strawberry Clamshell 8/1# | 25.7500 | 25.75 |
| USA | 1.00 | 1.00 | Lettuce Green Leaf | 17.7500 | 17.75 |
| USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 19.2500 | 19.25 |
| USA | 1.00 | 1.00 | Onion White Jumbo 50# Bag | 24.0000 | 24.00 |
| USA | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 39.00 |
| CRI | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 14.9000 | 14.90 |
| CA USA | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 13.7500 | 13.75 |
| CA USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| USA | 1.00 | 1.00 | Squash Hard Butternut | 17.7500 | 17.75 |
| USA | 1.00 | 1.00 | Squash Hard Spaghetti | 17.7500 | 17.75 |
| CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| USA | 1.00 | 1.00 | Celery Naked 30ct | 19.7500 | 19.75 |
| USA | 2.00 | 2.00 | Cucumber Select 50# | 15.5000 | 31.00 |
| CHL | 4.00 | 4.00 | Lemon Choice 165ct | 26.0000 | 104.00 |
| USA | 10.00 | 10.00 | Lettuce Liner | 27.5000 | 275.00 |
| CA USA | 10.00 | 10.00 | GG Shredded Lettuce 1/8" | 15.5000 | 155.00 |
| USA | 20.00 | 20.00 | Lettuce Wrapped 24ct | 28.5000 | 570.00 |
| CA USA | 3.00 | 3.00 | Orange 113ct | 27.7500 | 83.25 |
| CO USA | 7.00 | 7.00 | Potato Russet Colorado 100ct | 14.0000 | 98.00 |
| TN USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 25.50 |
| CA USA | 6.00 | 6.00 | GG Salad Mix /Bags 4/5# | 16.5000 | 99.00 |
| CA USA | 1.00 | 1.00 | TF Carrot Shredded 4/5# | 20.0000 | 20.00 |
| TN USA | 1.00 | 1.00 | TF Slaw Shredded Plain 4/5# | 12.7500 | 12.75 |
| Salad Mix | 4.00 | 4.00 | Credit | -16.5000 | -66.00 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL ▶ | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS ▶ | | | | | | |
| | 134.00   134.00 | | 2.05 | 0.00 | | 2,581.95 |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
(7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ult in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

*Thank You!*

Rec'd By _____

OFFICE COPY

# W.R. Vernon Produce Co., Inc.
### FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 09/04/2015 |
| **INVOICE NUMBER** |
| **605,241** |

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | USA | 1.00 | 1.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 19.50 |
| CA | USA | 7.00 | 7.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 115.85 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| TN | USA | 1.00 | 1.00 | TF Slaw Shredded Plain 4/5# | 12.7500 | 12.75 |
| | CRI | 8.00 | 8.00 | Bananas Banacol #2 | 16.5000 | 132.00 |
| | | 2.00 | 2.00 | Cucumber Select 50# | 15.5000 | 31.00 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 27.2500 | 272.50 |
| | CAN | 5.00 | 5.00 | Pepper Green Medium 26# | 14.2500 | 71.25 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 16.2500 | 113.75 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 100ct | 14.0000 | 98.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 25.50 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| QUANTITY TOTALS | | 0.94 | | 0.00 | 912.35 |
| | 51.00 | 51.00 | | | |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
© (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities and full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
fault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

OFFICE COPY



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
|---|
| 09/02/2015 |
| INVOICE NUMBER |
| 604,766 |

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIPPED TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | | 1.00 | 1.00 | Kiwi Green 1 Layer | 12.0000 | 12.00 |
| | USA | 3.00 | 3.00 | Lettuce Green Leaf | 17.7500 | 53.25 |
| | USA | 3.00 | 3.00 | Lettuce Romaine 24ct | 19.7500 | 59.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| CA | USA | 1.00 | 1.00 | Organic Lemon Fancy | 99.7500 | 99.75 |
| | USA | 1.00 | 1.00 | Organic Berries Strawberry 1# | 34.7500 | 34.75 |
| WA | USA | 1.00 | 1.00 | Organic Peaches Yellow | 38.2500 | 38.25 |
| | USA | 1.00 | 1.00 | Celery Naked 30ct | 19.7500 | 19.75 |
| | CHL | 4.00 | 4.00 | Lemon Standard 165ct | 26.0000 | 104.00 |
| | | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 16.5500 | 82.75 |
| | USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 26.7500 | 401.25 |
| | USA | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 19.5000 | 39.00 |
| CA | USA | 3.00 | 3.00 | Orange 113ct | 27.5000 | 82.50 |
| | USA | 3.00 | 3.00 | Orange Navel 56ct | 21.5000 | 64.50 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 14.2500 | 199.50 |
| CA | USA | 7.00 | 7.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 115.85 |
| | | 1.00 | 1.00 | Credit | -90.0000 | -90.00 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|
| QUANTITY TOTALS | | | 1.11 | 0.00 | | 1,344.35 |
| | 67.00 | 67.00 | | | | |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 0 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, l any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of suit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in nection with this transaction and will be added to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY

# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
|---|
| 08/31/2015 |

| INVOICE NUMBER |
|---|
| **604,125** |

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | JOEW | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | CRI | 20.00 | 20.00 | Bananas Banacol #2 | 16.5000 | 330.00 |
| | CHL | 4.00 | 4.00 | Lemon Choice 165ct | 26.0000 | 104.00 |
| CA | USA | 10.00 | 10.00 | Lettuce Liner | 25.7500 | 257.50 |
| | USA | 20.00 | 20.00 | Lettuce Wrapped 24ct | 29.7500 | 595.00 |
| | USA | 4.00 | 4.00 | Orange 113ct | 27.5000 | 110.00 |
| | USA | 4.00 | 4.00 | Pepper Green Medium 26# | 14.2500 | 57.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 25.50 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 16.5000 | 82.50 |
| VA | USA | 3.00 | 3.00 | Tomato Grape Red 12/1 Pint | 14.2500 | 42.75 |
| TN | USA | 1.00 | 1.00 | TF Slaw Shredded Plain 4/5# | 12.7500 | 12.75 |
| | | 15.00 | 15.00 | Credit | -15.5000 | -232.50 |
| | COL | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| CA | USA | 2.00 | 2.00 | Berries Strawberry Clamshell 8/1# | 26.0000 | 52.00 |
| CA | USA | 1.00 | 1.00 | Organic Carrot Juice 25# Bulk | 17.5000 | 17.50 |
| CA | USA | 1.00 | 1.00 | Organic Grapes Red Seedless | 35.5000 | 35.50 |
| | USA | 2.00 | 2.00 | Lettuce Romaine 24ct | 19.7500 | 39.50 |
| PA | USA | 2.00 | 2.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 28.50 |
| | USA | 1.00 | 1.00 | Onion White Jumbo 50# Bag | 19.0000 | 19.00 |
| CA | USA | 1.00 | 1.00 | Organic Salad Bulk Spring Mix 2/1.5# | 13.7500 | 13.75 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 25.2500 | 25.25 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| QUANTITY TOTALS | | 1.36 | | 0.00 | 1,644.00 |
| | 100.00  100.00 | | | | |

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
0 (7U.S.C. 499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
l any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
IHIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____

OFFICE COPY

# W.R. Vernon Produce Co., Inc.

*FOUR Generations of FRESH Fruits & Vegetables*

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
| --- |
| 08/28/2015 |
| INVOICE NUMBER |
| 603,652 |

| SOLD TO | SHIPPED TO |
| --- | --- |
| Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson, NC 28638 | Coffey's Produce Company<br>113 WHISPERING PINES DR.<br>Hudson  28638<br>1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CO100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- |
| MEX | 1.00 | 1.00 | Organic Avocado Hass | 68.5000 | 68.50 |
| ECU | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| USA | 1.00 | 1.00 | Organic Berries Strawberry 1# | 34.7500 | 34.75 |
| USA | 1.00 | 1.00 | Carrots Loose | 13.2500 | 13.25 |
| CA USA | 1.00 | 1.00 | Organic Grapefruit Red Fancy | 43.5000 | 43.50 |
| CA USA | 1.00 | 1.00 | Lettuce Romaine 24ct | 24.7500 | 24.75 |
| PA USA | 2.00 | 2.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 27.50 |
| CAN | 1.00 | 1.00 | Pepper Red Premium | 20.5000 | 20.50 |
| CRI | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 15.5000 | 15.50 |
| USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| CRI | 6.00 | 6.00 | Bananas Banacol #2 | 16.5000 | 99.00 |
| USA | 2.00 | 2.00 | Cucumber Select 50# | 16.7500 | 33.50 |
| CHL | 5.00 | 5.00 | Lemon Choice 165ct | 27.0000 | 135.00 |
| USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 29.5000 | 295.00 |
| USA | 3.00 | 3.00 | Orange Navel 56ct | 20.7500 | 62.25 |
| USA | 3.00 | 3.00 | Pepper Green Medium 26# | 15.5000 | 46.50 |
| CO USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 14.0000 | 196.00 |
| TN USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 38.25 |
| CA USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 16.5000 | 82.50 |
| CA USA | 1.00 | 1.00 | TF Carrot Shredded 4/5# | 20.0000 | 20.00 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
| --- | --- | --- | --- | --- | --- |
| QUANTITY TOTALS | | | | | |
| | 63.00   63.00 | | 1.12 | -0.00 | 1,305.00 |

*Thank You!*

Rec'd By _____

OFFICE COPY

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
© (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
i any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA and/or law. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
THIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

# W.R. Vernon Produce Co., Inc.
*FOUR Generations of FRESH Fruits & Vegetables*

**INVOICE**

035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| | |
|---|---|
| INVOICE DATE | 08/26/2015 |
| INVOICE NUMBER | 603,186 |

**SOLD TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| :O100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| NC | USA | 10.00 | 10.00 | Cabbage Red Lb. | 0.5000 | 5.00 |
| | NZL | 1.00 | 1.00 | Kiwi Green 1 Layer | 12.0000 | 12.00 |
| PA | USA | 1.00 | 1.00 | Mushrooms White Jumbo 3# | 8.7500 | 8.75 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 22.5000 | 22.50 |
| | CRI | 8.00 | 8.00 | Bananas Banacol #2 | 16.7500 | 134.00 |
| | USA | 1.00 | 1.00 | Broccoli Bunch 14ct | 22.7500 | 22.75 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 16.7500 | 33.50 |
| | | 5.00 | 5.00 | Eggs White Large 15 Dozen Carton | 41.0000 | 205.00 |
| | CHL | 2.00 | 2.00 | Lemon Choice 165ct | 27.0000 | 54.00 |
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| CA | USA | 25.00 | 25.00 | GG Shredded Lettuce 1/8" | 16.5500 | 413.75 |
| | USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 29.5000 | 442.50 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | USA | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 21.0000 | 42.00 |
| CA | USA | 2.00 | 2.00 | Orange 113ct | 26.7500 | 53.50 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 70ct | 16.5000 | 231.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 25.50 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 82.75 |
| CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 19.7500 | 19.75 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| QUANTITY TOTALS | | | | | |
| 99.00   99.00 | | 1.32 | | 0.00 | 1,841.10 |

*Thank You!*

Rec'd By _____

perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
© (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
l any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ault in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
nection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

OFFICE COPY



# W.R. Vernon Produce Co., Inc.

## FOUR Generations of FRESH Fruits & Vegetables

1035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**INVOICE**

| INVOICE DATE |
| --- |
| 08/24/2015 |

| INVOICE NUMBER |
| --- |
| 602,637 |

| SOLD TO | SHIPPED TO |
| --- | --- |
| Coffey's Produce Company | Coffey's Produce Company |
| 113 WHISPERING PINES DR. | 113 WHISPERING PINES DR. |
| Hudson, NC 28638 | Hudson 28638 |
| | 1-(828) 728-7565   FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| O100-1 | | Pick Up | | | MAR | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- | --- | --- |
| USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| USA | 1.00 | 1.00 | Romaine Crowns | 19.1000 | 19.10 |
| | 25.00 | 25.00 | GG Shredded Lettuce 1/8" | 16.5500 | 413.75 |
| CA USA | 1.00 | 1.00 | Spinach Cello California 12/10oz | 18.7500 | 18.75 |
| CA USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| USA | 1.00 | 1.00 | Berries Strawberry Clamshell 8/1# | 26.0000 | 26.00 |
| USA | 1.00 | 1.00 | Carrots Loose | 13.2500 | 13.25 |
| USA | 1.00 | 1.00 | Lettuce Green Leaf | 18.0000 | 18.00 |
| BRA | 1.00 | 1.00 | Mango | 13.7500 | 13.75 |
| * | 2.00 | 0.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 0.00 |
| PA USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| USA | 1.00 | 1.00 | Onion White Jumbo 50# Bag | 19.0000 | 19.00 |
| CAN | 1.00 | 1.00 | Pepper Red Premium | 20.5000 | 20.50 |
| ID | 2.00 | 2.00 | Potato White #2 Idaho 50# Bag | 11.5000 | 23.00 |
| MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 22.5000 | 22.50 |
| | 1.00 | 1.00 | Organic Apple Pink Lady Premium | 67.5000 | 67.50 |
| CA USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| CRI | 25.00 | 25.00 | Bananas Banacol #2 | 16.5000 | 412.50 |
| USA | 6.00 | 6.00 | Lettuce Liner | 28.5000 | 171.00 |
| TN USA | 3.00 | 3.00 | GG Shredded Lettuce 1/8" | 16.5500 | 49.65 |
| USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 29.5000 | 442.50 |
| CA USA | 2.00 | 2.00 | Orange Navel 56ct | 20.7500 | 41.50 |
| CA USA | 4.00 | 4.00 | GG Salad Mix /Bags 4/5# | 16.5500 | 66.20 |
| | 2.00 | 2.00 | Tomato Grape Red 12/1 Pint | 14.2500 | 28.50 |
| USA | 1.00 | 1.00 | Nuts Peanuts 25# Salted | 27.0000 | 27.00 |
| PA USA | 2.00 | 2.00 | Mushrooms Bulk 10# Reg. | 14.2500 | 28.50 |
| USA | 1.00 | 1.00 | Grapefruit Red Fancy 40ct | 23.5000 | 23.50 |

| QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
| --- | --- | --- | --- | --- | --- |
| 104.00  102.00 | | | | 0.00 | 2,042.30 |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of suit in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES WITHIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

*Thank You!*

Rec'd By _____

# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 08/21/2015 |
| INVOICE NUMBER |
| 602,207 |

1035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

SOLD TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

SHIP TO:
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| O100-1 | | Pick Up | | | JOEW | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| CRI | 6.00 | 6.00 | Bananas Banacol #2 | 16.7500 | 100.50 |
| USA | 1.00 | 1.00 | Carrots Cello | 24.5000 | 24.50 |
| USA | 2.00 | 2.00 | Cucumber Select 50# | 16.7500 | 33.50 |
| CHL | 7.00 | 7.00 | Lemon Choice 165ct | 28.5000 | 199.50 |
| USA | 8.00 | 8.00 | Lettuce Liner | 18.7500 | 150.00 |
| USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 13.5500 | 67.75 |
| CA USA | 3.00 | 3.00 | Orange 113ct | 25.7500 | 77.25 |
| CO USA | 14.00 | 14.00 | Potato Russet Colorado 70ct | 16.2500 | 227.50 |
| CO USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 14.0000 | 196.00 |
| | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 38.25 |
| USA | 10.00 | 10.00 | GG Salad Mix /Bags 4/5# | 14.5000 | 145.00 |
| COL | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| CA USA | 1.00 | 1.00 | Organic Grapes Red Seedless | 35.5000 | 35.50 |
| CA USA | 1.00 | 1.00 | Organic Lettuce Green Leaf | 29.7500 | 29.75 |
| USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| PA USA | 1.00 | 1.00 | Mushrooms White Jumbo 3# | 8.7500 | 8.75 |
| USA | 1.00 | 1.00 | TF Carrot Shredded 4/5# | 20.0000 | 20.00 |
| TN USA | 1.00 | 1.00 | TF Slaw Shredded Plain 4/5# | 12.7500 | 12.75 |
| CA USA | 2.00 | 2.00 | GG Chopped Romaine 6/2# | 20.2500 | 40.50 |

| | QUANTITY TOTALS | | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| | 82.00 | 82.00 | | | | 0.00 | 1,454.60 | |

Thank You!

Rec'd By

perishable agricultural commodities listed on this invoice are subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of null in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in section with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 08/19/2015 |
| **INVOICE NUMBER** |
| 601,649 |

1035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| SOLD TO | SHIPPED TO |
|---|---|
| Coffey's Produce Company | Coffey's Produce Company |
| 113 WHISPERING PINES DR. | 113 WHISPERING PINES DR. |
| Hudson, NC 28638 | Hudson  28638 |
| | 1-(828) 728-7565    FAX 1-(828) 726-1585 |

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|
| USA | 2.00 | 2.00 | Romaine Crowns | 19.1000 | 38.20 |
| CA USA | 20.00 | 20.00 | GG Shredded Lettuce 1/8" | 13.5500 | 271.00 |
| PA USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| TN USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 25.50 |
| CA USA | 4.00 | 4.00 | GG Salad Mix /Bags 4/5# | 13.5500 | 54.20 |
| CRI | 10.00 | 10.00 | Bananas Banacol #2 | 16.2500 | 162.50 |
| USA | 2.00 | 2.00 | Cucumber Select 50# | 15.7500 | 31.50 |
| CA USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 13.5500 | 67.75 |
| USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 28.7500 | 431.25 |
| | 2.00 | 2.00 | Onion Yellow Colossal Bag 50# | 21.0000 | 42.00 |
| CA USA | 3.00 | 3.00 | Orange 113ct | 25.7500 | 77.25 |
| CA USA | 2.00 | 2.00 | Orange Navel 56ct | 20.7500 | 41.50 |
| TN USA | 1.00 | 1.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 12.75 |
| CA USA | 3.00 | 3.00 | GG Salad Mix /Bags 4/5# | 13.5500 | 40.65 |
| MEX | 1.00 | 1.00 | Organic Avocado Hass | 68.5000 | 68.50 |
| COL | 1.00 | 1.00 | Organic  Bananas w/Color Premium | 28.5000 | 28.50 |
| USA | 1.00 | 1.00 | Broccoli Bunch 14ct | 22.7500 | 22.75 |
| CA USA | 1.00 | 1.00 | Organic Carrot Juice 25# Bulk | 17.5000 | 17.50 |
| USA | 1.00 | 1.00 | Organic Grapefruit Red Fancy | 43.5000 | 43.50 |
| CA USA | 3.00 | 3.00 | Lettuce Green Leaf | 18.0000 | 54.00 |
| CA USA | 2.00 | 2.00 | Lettuce Romaine 24ct | 24.7500 | 49.50 |
| PA USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| CA USA | 4.00 | 4.00 | Orange Navel 56ct | 20.7500 | 83.00 |
| CRI | 1.00 | 1.00 | Tropical Fruit Gold Pineapple 6ct | 15.5000 | 15.50 |
| USA | 1.00 | 1.00 | Spinach Cello California 12/10oz | 16.7500 | 16.75 |
| TN USA | 1.00 | 1.00 | TF Slaw Shredded Plain 4/5# | 12.7500 | 12.75 |
| | 2.00 | 2.00 | GG Broccoli Florets 4/3# | 21.7500 | 43.50 |
| ARG | 1.00 | 1.00 | Organic Apple Pink Lady Premium | 67.5000 | 67.50 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| QUANTITY TOTALS | | | | | |
| 94.00    94.00 | | | | 0:00 | 1,861.05 |

Thank You!

Rec'd By _____

perishable agricultural commodities listed on this invoice are subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act,
(7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities,
any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of
ull in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in
ection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES
HIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

1035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 08/17/2015 |

| INVOICE NUMBER |
|---|
| 600,997 |

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | JOEW | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | CRI * | 20.00 | 13.00 | Bananas Banacol #2 | 16.7500 | 217.75 |
| | USA | 1.00 | 1.00 | Celery Naked 30ct | 19.7500 | 19.75 |
| | CHL | 6.00 | 6.00 | Lemon Choice 165ct | 29.0000 | 174.00 |
| | USA | 10.00 | 10.00 | Lettuce Liner | 27.7500 | 277.50 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 13.5500 | 67.75 |
| | USA | 15.00 | 15.00 | Lettuce Wrapped 24ct | 28.7500 | 431.25 |
| CA | USA | 2.00 | 2.00 | Orange 113ct | 25.7500 | 51.50 |
| CA | USA | 2.00 | 2.00 | Orange Navel 56ct | 20.7500 | 41.50 |
| CA | USA | 10.00 | 10.00 | GG Salad Mix /Bags 4/5# | 14.5000 | 145.00 |
| TN | USA | 2.00 | 2.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 25.50 |
| CO | USA | 10.00 | 10.00 | Potato Russet Colorado 80ct | 15.0000 | 150.00 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 16.2500 | 113.75 |
| | COL | 1.00 | 1.00 | Organic Bananas w/Color Premium | 28.5000 | 28.50 |
| | USA | 1.00 | 1.00 | Berries Blue 12 oz. | 18.7500 | 18.75 |
| | USA | 1.00 | 1.00 | Berries Strawberry Clamshell 8/1# | 23.7500 | 23.75 |
| NC | USA | 10.00 | 10.00 | Cabbage Red Lb. | 0.5000 | 5.00 |
| CA | USA | 1.00 | 1.00 | Cauliflower 12ct | 19.5000 | 19.50 |
| | USA | 1.00 | 1.00 | Organic Grapefruit Red Fancy | 43.5000 | 43.50 |
| | USA | 1.00 | 1.00 | Lettuce Green Leaf | 18.0000 | 18.00 |
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| | USA | 1.00 | 1.00 | Mushrooms Gourmet Sliced 10# Reg. | 14.2500 | 14.25 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| | USA | 1.00 | 1.00 | Mushrooms White Jumbo 3# | 8.7500 | 8.75 |
| | USA | 1.00 | 1.00 | Onion White Jumbo 50# Bag | 19.0000 | 19.00 |
| CA | USA | 1.00 | 1.00 | Organic Onion Yellow Jumbo | 39.7500 | 39.75 |
| CA | USA | 2.00 | 2.00 | Organic Salad Bulk Spring Mix 2/1.5# | 12.7500 | 25.50 |
| CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |
| CA | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| CA | USA | 20.00 | 20.00 | GG Shredded Lettuce 1/8" | 13.5500 | 271.00 |
| CA | USA | 1.00 | 1.00 | Spinach Cello California 12/10oz | 16.7500 | 16.75 |
| CA | USA | 1.00 | 1.00 | GG Broccoli Florets 4/3# | 21.7500 | 21.75 |

| QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|
| 199.00   132.00 | | | 87 | 0.00 | 2,382.95 |

perishable agricultural commodities listed on this invoice are hold to be subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from these commodities until payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of default in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owed in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES WITHIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

1035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • FAX: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

| INVOICE DATE |
|---|
| 08/14/2015 |

| INVOICE NUMBER |
|---|
| 600,515 |

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson  28638
1-(828) 728-7565    FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Pick Up | | | JOEW | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| WA | USA | 2.00 | 2.00 | Apple Golden Delicious X Fcy 88ct | 24.7500 | 49.50 |
| | CRI | 12.00 | 12.00 | Bananas Banacol #2 | 16.7500 | 201.00 |
| | USA | 3.00 | 3.00 | Cucumber Select 50# | 15.7500 | 47.25 |
| | CHL | 4.00 | 4.00 | Lemon Standard 165ct | 30.7500 | 123.00 |
| | USA | 5.00 | 5.00 | Lettuce Liner | 27.0000 | 135.00 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 13.5500 | 67.75 |
| | USA | 10.00 | 10.00 | Lettuce Wrapped 24ct | 28.0000 | 280.00 |
| | USA | 2.00 | 2.00 | Lettuce Green Leaf | 18.0000 | 36.00 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 70ct | 16.2500 | 113.75 |
| CO | USA | 14.00 | 14.00 | Potato Russet Colorado 100ct | 14.0000 | 196.00 |
| TN | USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 38.25 |
| TN | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 14.5000 | 72.50 |
| CA | USA* | 1.00 | 0.00 | GG Broccoli Florets 4/3# | 21.7500 | 0.00 |
| | USA | 1.00 | 1.00 | GG Chopped Romaine 6/2# | 20.2500 | 20.25 |
| NC | USA | 5.00 | 5.00 | Cabbage Red Lb. | 0.5000 | 2.50 |
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| | USA | 2.00 | 2.00 | Leaf Lettuce Crowns | 19.1000 | 38.20 |
| | USA | 1.00 | 1.00 | Romaine Crowns | 19.1000 | 19.10 |
| | | 20.00 | 20.00 | GG Shredded Lettuce 1/8" | 14.5500 | 291.00 |
| PA | USA | 1.00 | 1.00 | Mushrooms Foodservice 10# Reg. | 13.7500 | 13.75 |
| TN | USA | 3.00 | 3.00 | GG Salad Mix /Bags 4/5# | 14.5500 | 43.65 |
| | * | 1.00 | 0.00 | GG Broccoli Florets 4/3# | 21.7500 | 0.00 |

| | QUANTITY TOTALS | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | TOTAL |
|---|---|---|---|---|---|---|
| | 108.00   106.00 | | 1.63 | | 0.00 | 1,807.55 |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of in payment, Seller may recover from Buyer interest, actual attorney's fees and other costs associated with collection. These fees and costs are sums owing in ection with this transaction and will be added to any judgment obtained pursuant to the FACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES IN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!

Rec'd By _____



# W.R. Vernon Produce Co., Inc.
## FOUR Generations of FRESH Fruits & Vegetables

**INVOICE**

| INVOICE DATE |
|---|
| 08/12/2015 |

| INVOICE NUMBER |
|---|
| 599,927 |

1035 N. CHERRY STREET, P.O. BOX 4054 • WINSTON-SALEM, NC 27115-4054
336-725-9741 • 1-800-222-6406 • Fax: 336-721-7522 or 761-1841
WEBSITE: www.vernonproduce.com • E-MAIL: info@vernonproduce.com

**SOLD TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson, NC 28638

**SHIPPED TO:**
Coffey's Produce Company
113 WHISPERING PINES DR.
Hudson 28638
1-(828) 728-7565     FAX 1-(828) 726-1585

| CUST. NO. | PURCHASE ORDER NO. | SHIP VIA | LOADER | DRIVER | SLSP | TAX ID NO. | TERMS |
|---|---|---|---|---|---|---|---|
| CO100-1 | | Delivery | | | KELLY | 600115758NC | 14 Days |

| REFERENCE CODE | | QTY. ORD | QTY. SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | HND | 12.00 | 12.00 | Bananas Banacol #2 | 16.2500 | 195.00 |
| | USA | 1.00 | 1.00 | Celery Naked 30ct | 18.5000 | 18.50 |
| | USA | 2.00 | 2.00 | Cucumber Select 50# | 13.0000 | 26.00 |
| | CHL | 5.00 | 5.00 | Lemon Choice 165ct | 30.7500 | 153.75 |
| | USA | 1.00 | 1.00 | Leaf Lettuce Crowns | 19.1000 | 19.10 |
| CA | USA | 5.00 | 5.00 | GG Shredded Lettuce 1/8" | 13.5500 | 67.75 |
| | USA | 20.00 | 20.00 | Lettuce Wrapped 24ct | 21.5000 | 430.00 |
| CA | USA | 2.00 | 2.00 | Orange 113ct | 24.7500 | 49.50 |
| CO | USA | 7.00 | 7.00 | Potato Russet Colorado 100ct | 14.0000 | 98.00 |
| TN | USA | 3.00 | 3.00 | TF Slaw Fine Chopped Plain 4/5# | 12.7500 | 38.25 |
| CA | USA | 5.00 | 5.00 | GG Salad Mix /Bags 4/5# | 14.5500 | 72.75 |
| | USA | 3.00 | 3.00 | Tomato Grape Red 12/1 Pint | 14.2500 | 42.75 |
| | USA | 1.00 | 1.00 | Berries Strawberry Clamshell 8/1# | 22.7500 | 22.75 |
| NC | USA | 10.00 | 10.00 | Cabbage Red Lb. | 0.5000 | 5.00 |
| | USA | 1.00 | 1.00 | Carrots Loose | 13.2500 | 13.25 |
| | USA | 1.00 | 1.00 | Melons Cantaloupes | 16.7500 | 16.75 |
| PA | USA | 1.00 | 1.00 | Mushrooms Portabella Caps 5# | 15.7500 | 15.75 |
| | USA | 1.00 | 1.00 | Onion White Jumbo 50# Bag | 19.0000 | 19.00 |
| NC | USA | 1.00 | 1.00 | Yam (Sweet Potato) #1 North Carolina | 22.0000 | 22.00 |
| | MEX | 1.00 | 1.00 | Organic Tomato Beefsteak | 22.5000 | 22.50 |

| | PALLETS IN | PALLETS OUT | TOTAL CASES RETURNED | SALES TAX | |
|---|---|---|---|---|---|
| QUANTITY TOTALS | | | | | TOTAL |
| 83.00 | 83.00 | | 1-19 | 0.00 | 1,348.35 |

Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7U.S.C.499E(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, any receivables or proceeds from these commodities until full payment is received. Maximum interest permitted by law may be added to unpaid balance. In the event of default in payment, Seller may recover from Buyer interest, and reasonable attorney's fees and other costs associated with collection. These fees and costs are sums owing in connection with this transaction and will be added to any judgment obtained pursuant to the PACA or otherwise. UNLESS SELLER IS NOTIFIED OF ANY DISCREPANCIES WITHIN TWENTY-FOUR (24) HOURS OF RECEIPT OF INVOICE, THIS INVOICE MUST BE PAID IN FULL.

Thank You!     Rec'd By     < 921.757

426.60